

## CUSTOMER INFO

| | |
|---|---|
| **User:** | John Reichmeier |
| **Email:** | jreichmeier13@gmail.com |
| **Product:** | BCH/USD |

## STATEMENT INFO

| | |
|---|---|
| **Report Dates:** | 2018-01-01 06:00:00 - 2018-02-01 06:00:00 * |

\* (UTC time zone)

## FILLS

| Profile | Trade Id | Product | Side | Date | Qty. | Price | Fee | Total |
|---------|----------|---------|------|------|------|-------|-----|-------|
| default | 978910 | BCH-USD | BUY | 2018-01-03 05:02:22 | 0.00108198 | 2675.01 | 0.0086829219594 USD | - 2.9029902417594 USD |
| default | 978911 | BCH-USD | BUY | 2018-01-03 05:02:22 | 1.57634587 | 2675.02 | 12.6502701875022 USD | - 4229.4069993549022 USD |
| default | 984642 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00328345 | 2731.31 | 0.0269043594585 USD | + 8.9412154600415 USD |
| default | 984643 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.10980000 | 2731.31 | 0.899693514 USD | + 298.998144486 USD |
| default | 984644 | BCH-USD | SELL | 2018-01-03 06:50:09 | 1.00000000 | 2731.30 | 8.1939 USD | + 2723.1061 USD |
| default | 984645 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00361194 | 2731.25 | 0.029559333375 USD | + 9.835515791625 USD |
| default | 984646 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00370892 | 2731.24 | 0.0303898519824 USD | + 10.0995608088176 USD |
| default | 984647 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00029678 | 2730.99 | 0.0024315096366 USD | + 0.8080717025634 USD |
| default | 984648 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00307164 | 2730.99 | 0.0251658543708 USD | + 8.3634522692292 USD |
| default | 984649 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00120678 | 2730.99 | 0.0098871123366 USD | + 3.2858169998634 USD |
| default | 984650 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00092826 | 2730.99 | 0.0076052063322 USD | + 2.5274635710678 USD |
| default | 984651 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.04650000 | 2730.51 | 0.380906145 USD | + 126.587808855 USD |
| default | 984652 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00064070 | 2730.10 | 0.00524752521 USD | + 1.74392754479 USD |
| default | 984653 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00053355 | 2730.04 | 0.004369838526 USD | + 1.452243003474 USD |
| default | 984654 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00112438 | 2730.03 | 0.0092087733942 USD | + 3.0603823580058 USD |
| default | 984655 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00244834 | 2730.02 | 0.0200520515004 USD | + 6.6639651152996 USD |
| default | 984656 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00503255 | 2730.01 | 0.0412167354765 USD | + 13.6976950900235 USD |
| default | 984657 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.35452617 | 2730.00 | 2.9035693323 USD | + 964.9528747677 USD |
| default | 984658 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.01000000 | 2730.00 | 0.0819 USD | + 27.2181 USD |
| default | 984659 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.01000000 | 2730.00 | 0.0819 USD | + 27.2181 USD |
| default | 984660 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.00100000 | 2730.00 | 0.00819 USD | + 2.72181 USD |
| default | 984661 | BCH-USD | SELL | 2018-01-03 06:50:09 | 0.01971439 | 2730.00 | 0.1614608541 USD | + 53.6588238459 USD |
| default | 1244851 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00565796 | 2607.10 | 0.044252602548 USD | - 14.795120118548 USD |
| default | 1244852 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00172539 | 2607.10 | 0.013494792807 USD | - 4.511759061807 USD |
| default | 1244853 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00709515 | 2607.23 | 0.0554960638035 USD | - 18.5541839983035 USD |

| default | 1244854 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00709489 | 2607.24 | 0.0554942430108 USD | - 18.5535752466108 USD |
| default | 1244855 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00632846 | 2607.25 | 0.049499632005 USD | - 16.549376967005 USD |
| default | 1244856 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00172559 | 2607.26 | 0.0134971853502 USD | - 4.5125589687502 USD |
| default | 1244857 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00747798 | 2607.27 | 0.0584913387438 USD | - 19.5556042533438 USD |
| default | 1244858 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00100000 | 2607.28 | 0.00782184 USD | - 2.61510184 USD |
| default | 1244859 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00168638 | 2607.93 | 0.0131938829802 USD | - 4.4111548763802 USD |
| default | 1244860 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00169809 | 2607.94 | 0.0132855505038 USD | - 4.4418023851038 USD |
| default | 1244861 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00170980 | 2607.95 | 0.01337721873 USD | - 4.47245012873 USD |
| default | 1244862 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00172736 | 2607.97 | 0.0135147091776 USD | - 4.5184177683776 USD |
| default | 1244863 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00174491 | 2607.99 | 0.0136521234927 USD | - 4.5643599543927 USD |
| default | 1244864 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00324000 | 2608.11 | 0.0253508292 USD | - 8.4756272292 USD |
| default | 1244865 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00042285 | 2608.18 | 0.003308606739 USD | - 1.106177519739 USD |
| default | 1244866 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00038233 | 2608.18 | 0.0029915563782 USD | - 1.0001770157782 USD |
| default | 1244867 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00037343 | 2608.18 | 0.0029219179722 USD | - 0.9768945753722 USD |
| default | 1244868 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00036464 | 2608.18 | 0.0028531402656 USD | - 0.9538998954656 USD |
| default | 1244869 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00035582 | 2608.18 | 0.0027841278228 USD | - 0.9308267354228 USD |
| default | 1244870 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00035092 | 2608.18 | 0.0027457875768 USD | - 0.9180083131768 USD |
| default | 1244871 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00034646 | 2608.18 | 0.0027108901284 USD | - 0.9063409329284 USD |
| default | 1244872 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00033820 | 2608.18 | 0.002646259428 USD | - 0.884732735428 USD |
| default | 1244873 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00032948 | 2608.18 | 0.0025780294392 USD | - 0.8619211758392 USD |
| default | 1244874 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00034376 | 2608.18 | 0.0026897638704 USD | - 0.8992777206704 USD |
| default | 1244875 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00044001 | 2608.27 | 0.0034429946481 USD | - 1.1511078773481 USD |
| default | 1244876 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.08000000 | 2608.27 | 0.6259848 USD | - 209.2875848 USD |
| default | 1244877 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00045715 | 2608.28 | 0.003577125606 USD | - 1.195952327606 USD |
| default | 1244878 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00046260 | 2608.29 | 0.003619784862 USD | - 1.210214738862 USD |
| default | 1244879 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00037448 | 2608.30 | 0.002930268552 USD | - 0.979686452552 USD |
| default | 1244880 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00100634 | 2608.31 | 0.0078745400562 USD | - 2.6327212254562 USD |
| default | 1244881 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00011122 | 2608.32 | 0.0008702920512 USD | - 0.2909676424512 USD |
| default | 1244882 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00044557 | 2608.33 | 0.0034865807943 USD | - 1.1656801788943 USD |
| default | 1244883 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00013464 | 2608.34 | 0.0010535606928 USD | - 0.3522404582928 USD |
| default | 1244884 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00047261 | 2608.35 | 0.0036981968805 USD | - 1.2364304903805 USD |
| default | 1244885 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00015804 | 2608.36 | 0.0012366756432 USD | - 0.4134618900432 USD |
| default | 1244886 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00051772 | 2608.37 | 0.0040512159492 USD | - 1.3544565323492 USD |
| default | 1244887 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.10000000 | 2608.53 | 0.782559 USD | - 261.635559 USD |
| default | 1244888 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.10000000 | 2608.70 | 0.78261 USD | - 261.65261 USD |
| default | 1244889 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00097776 | 2608.78 | 0.0076522821984 USD | - 2.5584130149984 USD |
| default | 1244890 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00098946 | 2608.79 | 0.0077438800602 USD | - 2.5890372334602 USD |

| default | 1244891 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00100703 2608.80 | 0.007881419592 USD | - 2.635021283592 USD |
|---|---|---|---|---|---|---|---|
| default | 1244892 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00101874 2608.81 | 0.0079730972982 USD | - 2.6656721966982 USD |
| default | 1244893 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00103044 2608.82 | 0.0080646974424 USD | - 2.6962971782424 USD |
| default | 1244894 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00104215 2608.83 | 0.0081563765535 USD | - 2.7269485610535 USD |
| default | 1244895 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00105385 2608.84 | 0.008247978102 USD | - 2.757574012102 USD |
| default | 1244896 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00106556 2608.85 | 0.008339658618 USD | - 2.788225864618 USD |
| default | 1244897 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.00107727 2608.86 | 0.0084313398366 USD | - 2.8188779520366 USD |
| default | 1244898 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.51910000 2609.94 | 4.064459562 USD | - 1358.884313562 USD |
| default | 1244899 | BCH-USD | BUY | 2018-01-06 16:07:53 | 0.52200000 2609.94 | 4.08716604 USD | - 1366.47584604 USD |
| default | 1244900 | BCH-USD | BUY | 2018-01-06 16:07:53 | 2.43177491 2609.96 | 19.0405057323108 USD | - 6365.8757498359108 USD |
| default | 1421120 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.00932116 2580.00 | 0.0721457784 USD | + 23.9764470216 USD |
| default | 1421121 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.01000000 2580.00 | 0.0774 USD | + 25.7226 USD |
| default | 1421122 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.00100000 2580.00 | 0.00774 USD | + 2.57226 USD |
| default | 1421123 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.00310078 2580.00 | 0.0240000372 USD | + 7.9760123628 USD |
| default | 1421124 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.02000000 2580.00 | 0.1548 USD | + 51.4452 USD |
| default | 1421125 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.00200000 2580.00 | 0.01548 USD | + 5.14452 USD |
| default | 1421126 | BCH-USD | SELL | 2018-01-07 16:09:51 | 1.00000000 2580.00 | 7.74 USD | + 2572.26 USD |
| default | 1421127 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.05221966 2578.77 | 0.4039874778546 USD | + 134.2585051403454 USD |
| default | 1421128 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.00116342 2578.60 | 0.008999984436 USD | + 2.990994827564 USD |
| default | 1421129 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.38684700 2578.01 | 2.99188630341 USD | + 994.30354816659 USD |
| default | 1421130 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.01000000 2578.00 | 0.07734 USD | + 25.70266 USD |
| default | 1421131 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.05000000 2577.65 | 0.3866475 USD | + 128.4958525 USD |
| default | 1421132 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.39180000 2576.40 | 3.02830056 USD | + 1006.40521944 USD |
| default | 1421133 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.10000000 2576.02 | 0.772806 USD | + 256.829194 USD |
| default | 1421134 | BCH-USD | SELL | 2018-01-07 16:09:51 | 1.00000000 2576.01 | 7.72803 USD | + 2568.28197 USD |
| default | 1421135 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.01000000 2576.00 | 0.07728 USD | + 25.68272 USD |
| default | 1421136 | BCH-USD | SELL | 2018-01-07 16:09:51 | 0.77278538 2576.00 | 5.97208541664 USD | + 1984.72305346336 USD |
| default | 1440296 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.10000000 2550.12 | 0.765036 USD | - 255.777036 USD |
| default | 1440297 | BCH-USD | BUY | 2018-01-07 19:15:02 | 1.80400000 2550.12 | 13.80124944 USD | - 4614.21772944 USD |
| default | 1440298 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.01000220 2550.13 | 0.076520730858 USD | - 25.583431016858 USD |
| default | 1440299 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00022710 2550.44 | 0.001737614772 USD | - 0.580942538772 USD |
| default | 1440300 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00017843 2550.45 | 0.0013652303805 USD | - 0.4564420238805 USD |
| default | 1440301 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00017032 2550.46 | 0.0013031830416 USD | - 0.4356975302416 USD |
| default | 1440302 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00018654 2550.47 | 0.0014272940214 USD | - 0.4771919678214 USD |
| default | 1440303 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00020276 2550.48 | 0.0015514059744 USD | - 0.5186867307744 USD |
| default | 1440304 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00019464 2550.48 | 0.0014892762816 USD | - 0.4979147034816 USD |
| default | 1440305 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00021898 2550.49 | 0.0016755189006 USD | - 0.5601818191006 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 1440306 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00023520 2550.50 | 0.0017996328 USD | - 0.6016772328 USD |
| default | 1440307 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00025142 2550.51 | 0.0019237476726 USD | - 0.6431729718726 USD |
| default | 1440308 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00026765 2550.52 | 0.002047940034 USD | - 0.684694618034 USD |
| default | 1440309 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00028386 2550.53 | 0.0021719803374 USD | - 0.7261654261374 USD |
| default | 1440310 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00030008 2550.54 | 0.0022960981296 USD | - 0.7676621413296 USD |
| default | 1440311 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00031630 2550.55 | 0.002420216895 USD | - 0.809159181895 USD |
| default | 1440312 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00033252 2550.56 | 0.0025443366336 USD | - 0.8506565478336 USD |
| default | 1440313 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00034874 2550.57 | 0.0026684573454 USD | - 0.8921542391454 USD |
| default | 1440314 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00036496 2550.58 | 0.0027925790304 USD | - 0.9336522558304 USD |
| default | 1440315 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00038118 2550.59 | 0.0029167016886 USD | - 0.9751505978886 USD |
| default | 1440316 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00039740 2550.60 | 0.00304082532 USD | - 1.01664926532 USD |
| default | 1440317 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00041362 2550.61 | 0.0031649499246 USD | - 1.0581482581246 USD |
| default | 1440318 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00042172 2550.62 | 0.0032269423992 USD | - 1.0788744087992 USD |
| default | 1440319 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00043795 2550.63 | 0.0033511452255 USD | - 1.1203995537255 USD |
| default | 1440320 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00012975 2550.69 | 0.0009928560825 USD | - 0.3319448835825 USD |
| default | 1440321 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00017840 2550.74 | 0.001365156048 USD | - 0.456417172048 USD |
| default | 1440322 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00066497 2550.90 | 0.005088815919 USD | - 1.701360788919 USD |
| default | 1440323 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00068118 2550.91 | 0.0052128866214 USD | - 1.7428417604214 USD |
| default | 1440324 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00069739 2550.92 | 0.0053369582964 USD | - 1.7843230570964 USD |
| default | 1440325 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00072172 2550.95 | 0.005523214902 USD | - 1.846594848902 USD |
| default | 1440326 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00074604 2550.97 | 0.0057093769764 USD | - 1.9088350357764 USD |
| default | 1440327 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00081900 2551.05 | 0.00626792985 USD | - 2.09557787985 USD |
| default | 1440328 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00084332 2551.07 | 0.0064541050572 USD | - 2.1578224574572 USD |
| default | 1440329 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00085954 2551.08 | 0.0065782659096 USD | - 2.1993335691096 USD |
| default | 1440330 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00087575 2551.09 | 0.0067023512025 USD | - 2.2408194187025 USD |
| default | 1440331 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00769177 2551.09 | 0.0588671925879 USD | - 19.6812647218879 USD |
| default | 1440332 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00369205 2551.33 | 0.0282589137795 USD | - 9.4478968402795 USD |
| default | 1440333 | BCH-USD | BUY | 2018-01-07 19:15:02 | 1.00000000 2552.00 | 7.656 USD | - 2559.656 USD |
| default | 1440334 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.10000000 2552.12 | 0.765636 USD | - 255.977636 USD |
| default | 1440335 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00011341 2552.39 | 0.0008683996497 USD | - 0.2903349495497 USD |
| default | 1440336 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.98037886 2552.39 | 7.5069275954262 USD | - 2509.8161260708262 USD |
| default | 1440337 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.12953600 2552.52 | 0.99192969216 USD | - 331.63516041216 USD |
| default | 1440338 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00012150 2552.53 | 0.000930397185 USD | - 0.311062792185 USD |
| default | 1440339 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00014581 2552.55 | 0.0011165619465 USD | - 0.3733038774465 USD |
| default | 1440340 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.25000000 2552.55 | 1.9144125 USD | - 640.0519125 USD |
| default | 1440341 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00018631 2552.57 | 0.0014267079501 USD | - 0.4769960246501 USD |
| default | 1440342 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00020251 2552.58 | 0.0015507689274 USD | - 0.5184737447274 USD |

| default | 1440343 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00021871 2552.59 | 0.0016748308767 USD | - 0.5599517897767 USD |
| default | 1440344 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00023491 2552.60 | 0.001798893798 USD | - 0.601430159798 USD |
| default | 1440345 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.00023491 2552.61 | 0.0017989008453 USD | - 0.6014325159453 USD |
| default | 1440346 | BCH-USD | BUY | 2018-01-07 19:15:02 | 0.28909420 2553.00 | 2.2141724778 USD | - 740.2716650778 USD |
| default | 1456270 | BCH-USD | SELL | 2018-01-07 21:01:24 | 4.68920158 2530.62 | 35.5997619071388 USD | + 11830.9875404724612 USD |
| default | 1616514 | BCH-USD | BUY | 2018-01-09 16:21:59 | 0.07309562 2428.90 | 0.532625854254 USD | - 178.074577272254 USD |
| default | 1616515 | BCH-USD | BUY | 2018-01-09 16:21:59 | 0.00500000 2429.00 | 0.036435 USD | - 12.181435 USD |
| default | 1616516 | BCH-USD | BUY | 2018-01-09 16:21:59 | 0.00500000 2429.00 | 0.036435 USD | - 12.181435 USD |
| default | 1616517 | BCH-USD | BUY | 2018-01-09 16:21:59 | 0.00500000 2429.00 | 0.036435 USD | - 12.181435 USD |
| default | 1616518 | BCH-USD | BUY | 2018-01-09 16:21:59 | 0.00500000 2429.00 | 0.036435 USD | - 12.181435 USD |
| default | 1616519 | BCH-USD | BUY | 2018-01-09 16:21:59 | 2.10000000 2430.00 | 15.309 USD | - 5118.309 USD |
| default | 1616520 | BCH-USD | BUY | 2018-01-09 16:21:59 | 0.67898800 2430.00 | 4.94982252 USD | - 1654.89066252 USD |
| default | 1628776 | BCH-USD | SELL | 2018-01-09 22:22:55 | 2.84783357 2365.00 | 20.20537917915 USD | + 6714.92101387085 USD |
| default | 1628777 | BCH-USD | SELL | 2018-01-09 22:22:55 | 0.02425005 2363.00 | 0.17190860445 USD | + 57.13095954555 USD |
| default | 1697294 | BCH-USD | BUY | 2018-01-10 16:30:11 | 0.10000000 2600.83 | 0.780249 USD | - 260.863249 USD |
| default | 1697295 | BCH-USD | BUY | 2018-01-10 16:30:11 | 0.39650000 2600.83 | 3.093687285 USD | - 1034.322782285 USD |
| default | 1697296 | BCH-USD | BUY | 2018-01-10 16:30:11 | 1.00000000 2600.84 | 7.80252 USD | - 2608.64252 USD |
| default | 1697297 | BCH-USD | BUY | 2018-01-10 16:30:11 | 0.07739683 2600.85 | 0.6038926359165 USD | - 201.9014379414165 USD |
| default | 1727576 | BCH-USD | SELL | 2018-01-10 21:40:36 | 0.75000000 2721.33 | 6.1229925 USD | + 2034.8745075 USD |
| default | 1733725 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.74072132 2855.00 | 6.3442781058 USD | - 2121.1036467058 USD |
| default | 1733726 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00507842 2855.00 | 0.0434966673 USD | - 14.5423857673 USD |
| default | 1733727 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00577788 2855.31 | 0.0494929156284 USD | - 16.5471314584284 USD |
| default | 1733728 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00367698 2855.32 | 0.0314968636008 USD | - 10.5304513972008 USD |
| default | 1733729 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00507778 2855.33 | 0.0434962127022 USD | - 14.5422337801022 USD |
| default | 1733730 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00577843 2855.34 | 0.0494981469486 USD | - 16.5488804631486 USD |
| default | 1733731 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00262580 2855.35 | 0.02249273409 USD | - 7.52007076409 USD |
| default | 1733732 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00157516 2855.36 | 0.0134929465728 USD | - 4.5111418041728 USD |
| default | 1733733 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00612801 2855.37 | 0.0524932077411 USD | - 17.5502291214411 USD |
| default | 1733734 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.01138104 2855.38 | 0.0974915819856 USD | - 32.5946855771856 USD |
| default | 1733735 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00612785 2855.39 | 0.0524922048345 USD | - 17.5498938163345 USD |
| default | 1733736 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00472779 2855.40 | 0.040499194698 USD | - 13.540230760698 USD |
| default | 1733737 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00332623 2855.41 | 0.0284932512129 USD | - 9.5262436555129 USD |
| default | 1733738 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00262643 2855.42 | 0.0224986822518 USD | - 7.5220594328518 USD |
| default | 1733739 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00332629 2855.43 | 0.0284939647641 USD | - 9.5264822194641 USD |
| default | 1733740 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00542780 2855.44 | 0.046496271696 USD | - 15.545253503696 USD |
| default | 1733741 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00472702 2855.45 | 0.040493307777 USD | - 13.538262566777 USD |
| default | 1733742 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00542784 2855.46 | 0.0464969400192 USD | - 15.5454769464192 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 1733743 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00507722 | 2855.47 | 0.0434935481802 USD | - 14.5413429415802 USD |
| default | 1733744 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.01173170 | 2855.48 | 0.100498904148 USD | - 33.600133620148 USD |
| default | 1733745 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00507791 | 2855.49 | 0.0434997636777 USD | - 14.5434209895777 USD |
| default | 1733746 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00647862 | 2855.50 | 0.05544909823 USD | - 18.55519850823 USD |
| default | 1733747 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.01100000 | 2855.50 | 0.0942315 USD | - 31.5047315 USD |
| default | 1733748 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00752846 | 2855.51 | 0.0644927784438 USD | - 21.5620855930438 USD |
| default | 1733749 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00157517 | 2855.52 | 0.0134937883152 USD | - 4.5114232267152 USD |
| default | 1733750 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00262645 | 2855.53 | 0.0224997203055 USD | - 7.5224064888055 USD |
| default | 1733751 | BCH-USD | BUY | 2018-01-10 22:26:08 | 0.00507739 | 2855.54 | 0.0434960707218 USD | - 14.5421863113218 USD |
| default | 1733752 | BCH-USD | BUY | 2018-01-10 22:26:08 | 2.75087340 | 2855.55 | 23.56576961211 USD | - 7878.82230698211 USD |
| default | 2109296 | BCH-USD | SELL | 2018-01-17 22:22:41 | 0.05590000 | 1761.07 | 0.295331439 USD | + 98.148481561 USD |
| default | 2109297 | BCH-USD | SELL | 2018-01-17 22:22:41 | 0.03000000 | 1759.80 | 0.158382 USD | + 52.635618 USD |
| default | 2109298 | BCH-USD | SELL | 2018-01-17 22:22:41 | 0.03000000 | 1759.80 | 0.158382 USD | + 52.635618 USD |
| default | 2109299 | BCH-USD | SELL | 2018-01-17 22:22:41 | 3.85098186 | 1754.12 | 20.2652529007896 USD | + 6734.8190473624104 USD |
| default | 2109300 | BCH-USD | SELL | 2018-01-17 22:22:41 | 0.48759936 | 1750.08 | 2.5600136638464 USD | + 850.7778742849536 USD |
| default | 2150551 | BCH-USD | BUY | 2018-01-19 05:16:02 | 0.01397515 | 1788.89 | 0.0750000182505 USD | - 25.0750061017505 USD |
| default | 2150552 | BCH-USD | BUY | 2018-01-19 05:16:02 | 0.01000000 | 1790.21 | 0.0537063 USD | - 17.9558063 USD |
| default | 2150553 | BCH-USD | BUY | 2018-01-19 05:16:02 | 0.01000000 | 1791.47 | 0.0537441 USD | - 17.9684441 USD |
| default | 2150554 | BCH-USD | BUY | 2018-01-19 05:16:02 | 0.18738674 | 1793.23 | 1.0080825713106 USD | - 337.0356063415106 USD |
| default | 2150555 | BCH-USD | BUY | 2018-01-19 05:16:02 | 10.00000000 | 1793.24 | 53.7972 USD | - 17986.1972 USD |
| default | 2150556 | BCH-USD | BUY | 2018-01-19 05:16:02 | 0.01393332 | 1794.26 | 0.0749999962296 USD | - 25.0749987394296 USD |
| default | 2150557 | BCH-USD | BUY | 2018-01-19 05:16:02 | 0.88352932 | 1795.00 | 4.7578053882 USD | - 1590.6929347882 USD |
| default | 2160135 | BCH-USD | BUY | 2018-01-19 18:36:55 | 1.52000000 | 1742.63 | 7.9463928 USD | - 2656.7439928 USD |
| default | 2160136 | BCH-USD | BUY | 2018-01-19 18:36:55 | 0.30113200 | 1742.63 | 1.57428497148 USD | - 526.33594213148 USD |
| default | 2160137 | BCH-USD | BUY | 2018-01-19 18:36:55 | 1.21465933 | 1742.63 | 6.3501053647137 USD | - 2123.0518936026137 USD |
| default | 2160138 | BCH-USD | BUY | 2018-01-19 18:36:55 | 1.00000000 | 1742.63 | 5.22789 USD | - 1747.85789 USD |
| default | 2160139 | BCH-USD | BUY | 2018-01-19 18:36:55 | 1.28600000 | 1742.63 | 6.72306654 USD | - 2247.74524654 USD |
| default | 2160140 | BCH-USD | BUY | 2018-01-19 18:36:55 | 0.07200000 | 1743.26 | 0.37654416 USD | - 125.89126416 USD |
| default | 2160141 | BCH-USD | BUY | 2018-01-19 18:36:55 | 3.18696387 | 1743.26 | 16.6671199080486 USD | - 5572.3737559242486 USD |
| default | 2175895 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.25500000 | 1877.06 | 1.4359509 USD | + 477.2143491 USD |
| default | 2175896 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01385160 | 1877.04 | 0.078000021792 USD | + 25.922007242208 USD |
| default | 2175897 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.53000000 | 1875.02 | 2.9812818 USD | + 990.7793182 USD |
| default | 2175898 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.84000000 | 1875.02 | 4.7250504 USD | + 1570.2917496 USD |
| default | 2175899 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.29620000 | 1875.01 | 1.666133886 USD | + 553.711828114 USD |
| default | 2175900 | BCH-USD | SELL | 2018-01-20 14:54:04 | 1.50000000 | 1875.01 | 8.437545 USD | + 2804.077455 USD |
| default | 2175901 | BCH-USD | SELL | 2018-01-20 14:54:04 | 6.96112066 | 1875.00 | 39.1563037125 USD | + 13012.9449337875 USD |
| default | 2175902 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.10000000 | 1875.00 | 0.5625 USD | + 186.9375 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 2175903 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01387140 1874.36 | 0.077999991912 USD | + 25.921997312088 USD |
| default | 2175904 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1873.61 | 0.0562083 USD | + 18.6798917 USD |
| default | 2175905 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01389126 1871.68 | 0.0779999805504 USD | + 25.9219935362496 USD |
| default | 2175906 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1871.07 | 0.0561321 USD | + 18.6545679 USD |
| default | 2175907 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.10000000 1871.00 | 0.5613 USD | + 186.5387 USD |
| default | 2175908 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1870.68 | 0.0561204 USD | + 18.6506796 USD |
| default | 2175909 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1870.66 | 0.0561198 USD | + 18.6504802 USD |
| default | 2175910 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.04000000 1870.65 | 0.224478 USD | + 74.601522 USD |
| default | 2175911 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.04000000 1870.58 | 0.2244696 USD | + 74.5987304 USD |
| default | 2175912 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1870.48 | 0.0561144 USD | + 18.6486856 USD |
| default | 2175913 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1870.47 | 0.0561141 USD | + 18.6485859 USD |
| default | 2175914 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1870.39 | 0.0561117 USD | + 18.6477883 USD |
| default | 2175915 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1870.36 | 0.0561108 USD | + 18.6474892 USD |
| default | 2175916 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1870.30 | 0.056109 USD | + 18.646891 USD |
| default | 2175917 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.04000000 1870.11 | 0.2244132 USD | + 74.5799868 USD |
| default | 2175918 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1870.09 | 0.0561027 USD | + 18.6447973 USD |
| default | 2175919 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.60000000 1870.01 | 3.366018 USD | + 1118.639982 USD |
| default | 2175920 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.16341478 1870.00 | 0.9167569158 USD | + 304.6688816842 USD |
| default | 2175921 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1869.92 | 0.0560976 USD | + 18.6431024 USD |
| default | 2175922 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1869.90 | 0.056097 USD | + 18.642903 USD |
| default | 2175923 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1869.84 | 0.0560952 USD | + 18.6423048 USD |
| default | 2175924 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1869.84 | 0.0560952 USD | + 18.6423048 USD |
| default | 2175925 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1869.78 | 0.0560934 USD | + 18.6417066 USD |
| default | 2175926 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1869.55 | 0.0560865 USD | + 18.6394135 USD |
| default | 2175927 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1869.52 | 0.0560856 USD | + 18.6391144 USD |
| default | 2175928 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1869.36 | 0.0560808 USD | + 18.6375192 USD |
| default | 2175929 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1869.21 | 0.0560763 USD | + 18.6360237 USD |
| default | 2175930 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01140237 1869.01 | 0.0639334306611 USD | + 21.2472101230389 USD |
| default | 2175931 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.03646818 1869.00 | 0.20447708526 USD | + 67.95455133474 USD |
| default | 2175932 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1868.43 | 0.0560529 USD | + 18.6282471 USD |
| default | 2175933 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1868.41 | 0.0560523 USD | + 18.6280477 USD |
| default | 2175934 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.39287523 1868.01 | 2.2016845751769 USD | + 731.6931738171231 USD |
| default | 2175935 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.10000000 1867.51 | 0.560253 USD | + 186.190747 USD |
| default | 2175936 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01819580 1867.20 | 0.10192559328 USD | + 33.87327216672 USD |
| default | 2175937 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1867.19 | 0.0560157 USD | + 18.6158843 USD |
| default | 2175938 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.10000000 1867.00 | 0.5601 USD | + 186.1399 USD |
| default | 2175939 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.60000000 1866.35 | 3.35943 USD | + 1116.45057 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 2175940 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.56000000 1866.35 | 3.135468 USD | + 1042.020532 USD |
| default | 2175941 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.58000000 1866.35 | 3.247449 USD | + 1079.235551 USD |
| default | 2175942 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01393101 1866.34 | 0.0780000036102 USD | + 25.9220011997898 USD |
| default | 2175943 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01725814 1866.01 | 0.0966115854642 USD | + 32.1072502359358 USD |
| default | 2175944 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.52000000 1866.01 | 2.9109756 USD | + 967.4142244 USD |
| default | 2175945 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.31269025 1866.00 | 1.7504400195 USD | + 581.7295664805 USD |
| default | 2175946 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.53000000 1865.69 | 2.9664471 USD | + 985.8492529 USD |
| default | 2175947 | BCH-USD | SELL | 2018-01-20 14:54:04 | 4.00000000 1865.67 | 22.38804 USD | + 7440.29196 USD |
| default | 2175948 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.01000000 1865.00 | 0.05595 USD | + 18.59405 USD |
| default | 2175949 | BCH-USD | SELL | 2018-01-20 14:54:04 | 0.16940905 1864.15 | 0.9474116416725 USD | + 314.8564689158275 USD |
| default | 2185451 | BCH-USD | BUY | 2018-01-20 22:21:28 | 1.17038003 2051.00 | 7.20134832459 USD | - 2407.65078985459 USD |
| default | 2185452 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.10000000 2051.00 | 0.6153 USD | - 205.7153 USD |
| default | 2185453 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.01000000 2054.35 | 0.0616305 USD | - 20.6051305 USD |
| default | 2185454 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.01265311 2054.83 | 0.0779999700639 USD | - 26.0779899913639 USD |
| default | 2185455 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.95000000 2055.00 | 5.85675 USD | - 1958.10675 USD |
| default | 2185456 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.28360484 2055.14 | 1.7485429526328 USD | - 584.5961938302328 USD |
| default | 2185457 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.02555007 2055.14 | 0.1575269125794 USD | - 52.6664977723794 USD |
| default | 2185458 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.09598586 2056.51 | 0.5921876428458 USD | - 197.9880685914458 USD |
| default | 2185459 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.08170606 2056.55 | 0.504097793079 USD | - 168.536695486079 USD |
| default | 2185460 | BCH-USD | BUY | 2018-01-20 22:21:28 | 1.26808550 2057.00 | 7.8253556205 USD | - 2616.2772291205 USD |
| default | 2185461 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.16518700 2057.37 | 1.01955233457 USD | - 340.87033052457 USD |
| default | 2185462 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.10000000 2057.67 | 0.617301 USD | - 206.384301 USD |
| default | 2185463 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.01263504 2057.77 | 0.0780000187824 USD | - 26.0780062795824 USD |
| default | 2185464 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.20000000 2057.78 | 1.234668 USD | - 412.790668 USD |
| default | 2185465 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.03000000 2057.83 | 0.1852047 USD | - 61.9201047 USD |
| default | 2185466 | BCH-USD | BUY | 2018-01-20 22:21:28 | 0.52000000 2057.95 | 3.210402 USD | - 1073.344402 USD |
| default | 2185467 | BCH-USD | BUY | 2018-01-20 22:21:28 | 2.09527655 2057.95 | 12.9359231282175 USD | - 4324.9102992007175 USD |
| default | 2185468 | BCH-USD | BUY | 2018-01-20 22:21:28 | 2.00000000 2057.98 | 12.34788 USD | - 4128.30788 USD |
| default | 2185469 | BCH-USD | BUY | 2018-01-20 22:21:28 | 1.50000000 2057.99 | 9.260955 USD | - 3096.245955 USD |
| default | 2185470 | BCH-USD | BUY | 2018-01-20 22:21:28 | 13.60879819 2058.00 | 84.02072002506 USD | - 28090.92739504506 USD |
| default | 2188769 | BCH-USD | BUY | 2018-01-21 01:04:22 | 1.27865778 1934.01 | 7.4188107992934 USD | - 2480.3557438970934 USD |
| default | 2188770 | BCH-USD | BUY | 2018-01-21 01:04:22 | 0.08640928 1934.04 | 0.5013570116736 USD | - 167.6203609028736 USD |
| default | 2188771 | BCH-USD | BUY | 2018-01-21 01:04:22 | 0.08640883 1934.07 | 0.5013621775143 USD | - 167.6220880156143 USD |
| default | 2188772 | BCH-USD | BUY | 2018-01-21 01:04:22 | 0.08640883 1934.07 | 0.5013621775143 USD | - 167.6220880156143 USD |
| default | 2188773 | BCH-USD | BUY | 2018-01-21 01:04:22 | 2.00000000 1934.09 | 11.60454 USD | - 3879.78454 USD |
| default | 2188774 | BCH-USD | BUY | 2018-01-21 01:04:22 | 9.34533033 1934.95 | 54.2482407661005 USD | - 18136.9951627996005 USD |
| default | 2201760 | BCH-USD | SELL | 2018-01-21 16:10:32 | 5.54446722 1735.90 | 28.873921941594 USD | + 9595.766725256406 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 2201761 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.03000000 1735.90 | 0.156231 USD | + 51.920769 USD |
| default | 2201762 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.09562763 1735.90 | 0.498000008751 USD | + 165.502002908249 USD |
| default | 2201763 | BCH-USD | SELL | 2018-01-21 16:10:32 | 2.00000000 1735.90 | 10.4154 USD | + 3461.3846 USD |
| default | 2201764 | BCH-USD | SELL | 2018-01-21 16:10:32 | 1.97000000 1735.90 | 10.259169 USD | + 3409.463831 USD |
| default | 2201765 | BCH-USD | SELL | 2018-01-21 16:10:32 | 1.00000000 1735.28 | 5.20584 USD | + 1730.07416 USD |
| default | 2201766 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.15845840 1735.02 | 0.824785479504 USD | + 274.103707688496 USD |
| default | 2201767 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.07160000 1735.00 | 0.372678 USD | + 123.853322 USD |
| default | 2201768 | BCH-USD | SELL | 2018-01-21 16:10:32 | 1.04000000 1735.00 | 5.4132 USD | + 1798.9868 USD |
| default | 2201769 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.15000000 1735.00 | 0.78075 USD | + 259.46925 USD |
| default | 2201770 | BCH-USD | SELL | 2018-01-21 16:10:32 | 1.00000000 1734.00 | 5.202 USD | + 1728.798 USD |
| default | 2201771 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.10000000 1733.90 | 0.52017 USD | + 172.86983 USD |
| default | 2201772 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.01499864 1733.49 | 0.0779999773608 USD | + 25.9219924762392 USD |
| default | 2201773 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.34460000 1733.28 | 1.791864864 USD | + 595.496423136 USD |
| default | 2201774 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.07000000 1732.91 | 0.3639111 USD | + 120.9937889 USD |
| default | 2201775 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.10000000 1732.51 | 0.519753 USD | + 172.731247 USD |
| default | 2201776 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.34460000 1732.39 | 1.790944782 USD | + 595.190649218 USD |
| default | 2201777 | BCH-USD | SELL | 2018-01-21 16:10:32 | 1.50000000 1732.00 | 7.794 USD | + 2590.206 USD |
| default | 2201778 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.03892907 1731.51 | 0.2022182219871 USD | + 67.2038557737129 USD |
| default | 2201779 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.01502013 1731.01 | 0.0779999856939 USD | + 25.9219952456061 USD |
| default | 2201780 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.10000000 1731.00 | 0.5193 USD | + 172.5807 USD |
| default | 2201781 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.01198152 1731.00 | 0.06222003336 USD | + 20.67779108664 USD |
| default | 2201782 | BCH-USD | SELL | 2018-01-21 16:10:32 | 15.17000000 1730.90 | 78.773259 USD | + 26178.979741 USD |
| default | 2201783 | BCH-USD | SELL | 2018-01-21 16:10:32 | 1.99330000 1730.82 | 10.350130518 USD | + 3439.693375482 USD |
| default | 2201784 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.34460000 1730.81 | 1.789311378 USD | + 594.647814622 USD |
| default | 2201785 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.07357564 1730.13 | 0.3818862660996 USD | + 126.9135357671004 USD |
| default | 2201786 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.30000000 1730.10 | 1.55709 USD | + 517.47291 USD |
| default | 2201787 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.15856561 1730.02 | 0.8229650298366 USD | + 273.4987115823634 USD |
| default | 2201788 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.01156000 1730.01 | 0.0599967468 USD | + 19.9389188532 USD |
| default | 2201789 | BCH-USD | SELL | 2018-01-21 16:10:32 | 0.20115607 1730.00 | 1.0440000033 USD | + 346.9560010967 USD |
| default | 2201790 | BCH-USD | SELL | 2018-01-21 16:10:32 | 3.16003737 1730.00 | 16.4005939503 USD | + 5450.4640561497 USD |
| default | 2204427 | BCH-USD | BUY | 2018-01-21 19:10:20 | 2.06780000 1783.14 | 11.061530676 USD | - 3698.238422676 USD |
| default | 2204428 | BCH-USD | BUY | 2018-01-21 19:10:20 | 1.71770765 1783.17 | 9.1888942507515 USD | - 3072.1536445012515 USD |
| default | 2204429 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.15000000 1783.20 | 0.80244 USD | - 268.28244 USD |
| default | 2204430 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.03000000 1783.20 | 0.160488 USD | - 53.656488 USD |
| default | 2204431 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.01000000 1783.20 | 0.053496 USD | - 17.885496 USD |
| default | 2204432 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.96847952 1783.31 | 5.1812976384336 USD | - 1732.2805104496336 USD |
| default | 2204433 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.80000000 1783.33 | 4.279992 USD | - 1430.943992 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 2204434 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.01457603 | 1783.75 | 0.0779999805375 USD | - 26.0779934930375 USD |
| default | 2204435 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.07000000 | 1784.21 | 0.3746841 USD | - 125.2693841 USD |
| default | 2204436 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.45069898 | 1784.26 | 2.4124924861644 USD | - 806.5766545409644 USD |
| default | 2204437 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.10000000 | 1784.26 | 0.535278 USD | - 178.961278 USD |
| default | 2204438 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.90996236 | 1784.29 | 4.8709102179732 USD | - 1628.5076495423732 USD |
| default | 2204439 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.16418067 | 1784.98 | 0.8791776370098 USD | - 293.9383899736098 USD |
| default | 2204440 | BCH-USD | BUY | 2018-01-21 19:10:20 | 1.00000000 | 1785.00 | 5.355 USD | - 1790.355 USD |
| default | 2204441 | BCH-USD | BUY | 2018-01-21 19:10:20 | 1.50000000 | 1785.70 | 8.03565 USD | - 2686.58565 USD |
| default | 2204442 | BCH-USD | BUY | 2018-01-21 19:10:20 | 1.00000000 | 1785.76 | 5.35728 USD | - 1791.11728 USD |
| default | 2204443 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.01455523 | 1786.30 | 0.078000022047 USD | - 26.078007371047 USD |
| default | 2204444 | BCH-USD | BUY | 2018-01-21 19:10:20 | 2.51830000 | 1786.71 | 13.498415379 USD | - 4512.970208379 USD |
| default | 2204445 | BCH-USD | BUY | 2018-01-21 19:10:20 | 0.90000000 | 1786.99 | 4.824873 USD | - 1613.115873 USD |
| default | 2204446 | BCH-USD | BUY | 2018-01-21 19:10:20 | 4.98690000 | 1787.00 | 26.7347709 USD | - 8938.3250709 USD |
| default | 2204447 | BCH-USD | BUY | 2018-01-21 19:10:20 | 2.96049477 | 1787.81 | 15.8784064642611 USD | - 5308.6805612179611 USD |
| default | 2234964 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.92970000 | 1610.61 | 4.492152351 USD | + 1492.891964649 USD |
| default | 2234965 | BCH-USD | SELL | 2018-01-23 02:04:59 | 3.79684305 | 1610.60 | 18.34558624899 USD | + 6096.84983008101 USD |
| default | 2234966 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1610.60 | 0.048318 USD | + 16.057682 USD |
| default | 2234967 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1610.60 | 0.048318 USD | + 16.057682 USD |
| default | 2234968 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1610.60 | 0.048318 USD | + 16.057682 USD |
| default | 2234969 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1610.60 | 0.048318 USD | + 16.057682 USD |
| default | 2234970 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1610.60 | 0.048318 USD | + 16.057682 USD |
| default | 2234971 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1610.60 | 0.048318 USD | + 16.057682 USD |
| default | 2234972 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01614305 | 1610.60 | 0.07799998899 USD | + 25.92199634101 USD |
| default | 2234973 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01616614 | 1608.30 | 0.078000008886 USD | + 25.922002953114 USD |
| default | 2234974 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01618929 | 1606.00 | 0.07799999922 USD | + 25.92199974078 USD |
| default | 2234975 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1605.54 | 0.0481662 USD | + 16.0072338 USD |
| default | 2234976 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1605.54 | 0.0481662 USD | + 16.0072338 USD |
| default | 2234977 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1605.53 | 0.0481659 USD | + 16.0071341 USD |
| default | 2234978 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1605.33 | 0.0481599 USD | + 16.0051401 USD |
| default | 2234979 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1605.21 | 0.0481563 USD | + 16.0039437 USD |
| default | 2234980 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1605.21 | 0.0481563 USD | + 16.0039437 USD |
| default | 2234981 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1605.12 | 0.0481536 USD | + 16.0030464 USD |
| default | 2234982 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 | 1605.04 | 0.0481512 USD | + 16.0022488 USD |
| default | 2234983 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.07960862 | 1605.01 | 0.3833178935586 USD | + 127.3893132926414 USD |
| default | 2234984 | BCH-USD | SELL | 2018-01-23 02:04:59 | 1.50000000 | 1605.01 | 7.222545 USD | + 2400.292455 USD |
| default | 2234985 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.10000000 | 1605.00 | 0.4815 USD | + 160.0185 USD |
| default | 2234986 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.07000000 | 1604.71 | 0.3369891 USD | + 111.9927109 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 2234987 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.31165900 1604.12 | 1.49981530524 USD | + 498.43861977476 USD |
| default | 2234988 | BCH-USD | SELL | 2018-01-23 02:04:59 | 2.00000000 1604.00 | 9.624 USD | + 3198.376 USD |
| default | 2234989 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01621241 1603.71 | 0.0780000121233 USD | + 25.9220040289767 USD |
| default | 2234990 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.20000000 1602.77 | 0.961662 USD | + 319.592338 USD |
| default | 2234991 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1602.43 | 0.0480729 USD | + 15.9762271 USD |
| default | 2234992 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1602.42 | 0.0480726 USD | + 15.9761274 USD |
| default | 2234993 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1602.40 | 0.048072 USD | + 15.975928 USD |
| default | 2234994 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1602.35 | 0.0480705 USD | + 15.9754295 USD |
| default | 2234995 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1602.32 | 0.0480696 USD | + 15.9751304 USD |
| default | 2234996 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1602.27 | 0.0480681 USD | + 15.9746319 USD |
| default | 2234997 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1602.27 | 0.0480681 USD | + 15.9746319 USD |
| default | 2234998 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.15605980 1601.95 | 0.74999998983 USD | + 249.24999662017 USD |
| default | 2234999 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.71 | 0.0480513 USD | + 15.9690487 USD |
| default | 2235000 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.55 | 0.0480465 USD | + 15.9674535 USD |
| default | 2235001 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.55 | 0.0480465 USD | + 15.9674535 USD |
| default | 2235002 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.55 | 0.0480465 USD | + 15.9674535 USD |
| default | 2235003 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.49 | 0.0480447 USD | + 15.9668553 USD |
| default | 2235004 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01623559 1601.42 | 0.0779999956134 USD | + 25.9219985421866 USD |
| default | 2235005 | BCH-USD | SELL | 2018-01-23 02:04:59 | 4.50000000 1601.38 | 21.61863 USD | + 7184.59137 USD |
| default | 2235006 | BCH-USD | SELL | 2018-01-23 02:04:59 | 1.09300000 1601.38 | 5.25092502 USD | + 1745.05741498 USD |
| default | 2235007 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.53000000 1601.37 | 2.5461783 USD | + 846.1799217 USD |
| default | 2235008 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.55000000 1601.37 | 2.6422605 USD | + 878.1112395 USD |
| default | 2235009 | BCH-USD | SELL | 2018-01-23 02:04:59 | 2.00000000 1601.36 | 9.60816 USD | + 3193.11184 USD |
| default | 2235010 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.25 | 0.0480375 USD | + 15.9644625 USD |
| default | 2235011 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.24 | 0.0480372 USD | + 15.9643628 USD |
| default | 2235012 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.24 | 0.0480372 USD | + 15.9643628 USD |
| default | 2235013 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.18 | 0.0480354 USD | + 15.9637646 USD |
| default | 2235014 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.19200000 1601.01 | 0.92218176 USD | + 306.47173824 USD |
| default | 2235015 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.05000000 1601.00 | 0.24015 USD | + 79.80985 USD |
| default | 2235016 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.00 | 0.04803 USD | + 15.96197 USD |
| default | 2235017 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1601.00 | 0.04803 USD | + 15.96197 USD |
| default | 2235018 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1600.97 | 0.0480291 USD | + 15.9616709 USD |
| default | 2235019 | BCH-USD | SELL | 2018-01-23 02:04:59 | 0.01000000 1600.97 | 0.0480291 USD | + 15.9616709 USD |
| default | 2235020 | BCH-USD | SELL | 2018-01-23 02:04:59 | 3.85383826 1600.93 | 18.5091758567454 USD | + 6151.2161097250546 USD |
| default | 2240870 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.14815593 1596.00 | 0.70937059284 USD | - 237.16623487284 USD |
| default | 2240871 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.31642766 1596.00 | 1.51505563608 USD | - 506.53360099608 USD |
| default | 2240872 | BCH-USD | BUY | 2018-01-23 08:58:22 | 4.97000000 1596.00 | 23.79636 USD | - 7955.91636 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 2240873 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.09707331 1596.02 | 0.4647928326786 USD | - 155.3957370588786 USD |
| default | 2240874 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.01000000 1596.62 | 0.0478986 USD | - 16.0140986 USD |
| default | 2240875 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.18606179 1596.88 | 0.8913550536456 USD | - 298.0097062688456 USD |
| default | 2240876 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.05000000 1597.15 | 0.2395725 USD | - 80.0970725 USD |
| default | 2240877 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.01000000 1597.77 | 0.0479331 USD | - 16.0256331 USD |
| default | 2240878 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.01870000 1597.81 | 0.089637141 USD | - 29.968684141 USD |
| default | 2240879 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.03460000 1597.81 | 0.165852678 USD | - 55.450078678 USD |
| default | 2240880 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.01626789 1598.24 | 0.0779999775408 USD | - 26.0779924911408 USD |
| default | 2240881 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.02000000 1598.95 | 0.095937 USD | - 32.074937 USD |
| default | 2240882 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.10000000 1599.15 | 0.479745 USD | - 160.394745 USD |
| default | 2240883 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.05000000 1599.65 | 0.2399475 USD | - 80.2224475 USD |
| default | 2240884 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.04041347 1599.65 | 0.1939422218565 USD | - 64.8413495073565 USD |
| default | 2240885 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.01000000 1599.70 | 0.047991 USD | - 16.044991 USD |
| default | 2240886 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.17292271 1599.98 | 0.8300186326374 USD | - 277.5028961784374 USD |
| default | 2240887 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.25000000 1600.00 | 1.2 USD | - 401.2 USD |
| default | 2240888 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.06437756 1600.00 | 0.309012288 USD | - 103.313108288 USD |
| default | 2240889 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.04135768 1600.00 | 0.198516864 USD | - 66.370804864 USD |
| default | 2240890 | BCH-USD | BUY | 2018-01-23 08:58:22 | 1.00000000 1600.00 | 4.8 USD | - 1604.8 USD |
| default | 2240891 | BCH-USD | BUY | 2018-01-23 08:58:22 | 0.10000000 1600.00 | 0.48 USD | - 160.48 USD |
| default | 2240892 | BCH-USD | BUY | 2018-01-23 08:58:22 | 1.00008525 1600.00 | 4.8004092 USD | - 1604.9368092 USD |
| default | 2240893 | BCH-USD | BUY | 2018-01-23 08:58:22 | 8.94264874 1600.00 | 42.924713952 USD | - 14351.162697952 USD |
| default | 2251199 | BCH-USD | SELL | 2018-01-23 19:56:22 | 0.93930000 1627.13 | 4.585089627 USD | + 1523.778119373 USD |
| default | 2251200 | BCH-USD | SELL | 2018-01-23 19:56:22 | 1.00000000 1627.13 | 4.88139 USD | + 1622.24861 USD |
| default | 2251201 | BCH-USD | SELL | 2018-01-23 19:56:22 | 0.76170000 1627.13 | 3.718154763 USD | + 1235.666766237 USD |
| default | 2251202 | BCH-USD | SELL | 2018-01-23 19:56:22 | 2.63600000 1627.13 | 12.86734404 USD | + 4276.24733596 USD |
| default | 2251203 | BCH-USD | SELL | 2018-01-23 19:56:22 | 0.04166667 1627.00 | 0.20337501627 USD | + 67.58829707373 USD |
| default | 2251204 | BCH-USD | SELL | 2018-01-23 19:56:22 | 0.04123232 1626.99 | 0.2012537169504 USD | + 66.8833185998496 USD |
| default | 2251205 | BCH-USD | SELL | 2018-01-23 19:56:22 | 0.01000000 1626.94 | 0.0488082 USD | + 16.2205918 USD |
| default | 2251206 | BCH-USD | SELL | 2018-01-23 19:56:22 | 0.01094439 1625.30 | 0.053363751201 USD | + 17.734553315799 USD |
| default | 2251207 | BCH-USD | SELL | 2018-01-23 19:56:22 | 2.21742854 1623.64 | 10.8009170240568 USD | + 3589.5047576615432 USD |
| default | 2251208 | BCH-USD | SELL | 2018-01-23 19:56:22 | 9.99082007 1623.63 | 48.6641855707623 USD | + 16172.7310046833377 USD |
| default | 2271582 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.12799128 1668.17 | 0.6405336406728 USD | - 214.1517471982728 USD |
| default | 2271583 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.16989455 1668.50 | 0.850407170025 USD | - 284.319463845025 USD |
| default | 2271584 | BCH-USD | BUY | 2018-01-25 01:31:04 | 1.00000000 1668.52 | 5.00556 USD | - 1673.52556 USD |
| default | 2271585 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01557894 1668.92 | 0.0780000136344 USD | - 26.0780045584344 USD |
| default | 2271586 | BCH-USD | BUY | 2018-01-25 01:31:04 | 1.00000000 1668.92 | 5.00676 USD | - 1673.92676 USD |
| default | 2271587 | BCH-USD | BUY | 2018-01-25 01:31:04 | 1.00000000 1669.00 | 5.007 USD | - 1674.007 USD |

| default | 2271588 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.10000000 1669.48 | 0.500844 USD | - 167.448844 USD |
| default | 2271589 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.10000000 1669.51 | 0.500853 USD | - 167.451853 USD |
| default | 2271590 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.10000000 1669.54 | 0.500862 USD | - 167.454862 USD |
| default | 2271591 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.10000000 1669.80 | 0.50094 USD | - 167.48094 USD |
| default | 2271592 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.10000000 1669.88 | 0.500964 USD | - 167.488964 USD |
| default | 2271593 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.16928671 1669.98 | 0.8481162598974 USD | - 283.5535362256974 USD |
| default | 2271594 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01610949 1669.99 | 0.0807080616153 USD | - 26.9833952667153 USD |
| default | 2271595 | BCH-USD | BUY | 2018-01-25 01:31:04 | 1.50000000 1669.99 | 7.514955 USD | - 2512.499955 USD |
| default | 2271596 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01000000 1670.00 | 0.0501 USD | - 16.7501 USD |
| default | 2271597 | BCH-USD | BUY | 2018-01-25 01:31:04 | 1.00000000 1670.00 | 5.01 USD | - 1675.01 USD |
| default | 2271598 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.02000000 1670.00 | 0.1002 USD | - 33.5002 USD |
| default | 2271599 | BCH-USD | BUY | 2018-01-25 01:31:04 | 1.00000000 1670.00 | 5.01 USD | - 1675.01 USD |
| default | 2271600 | BCH-USD | BUY | 2018-01-25 01:31:04 | 1.00000000 1670.00 | 5.01 USD | - 1675.01 USD |
| default | 2271601 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01000000 1670.00 | 0.0501 USD | - 16.7501 USD |
| default | 2271602 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.50000000 1670.00 | 2.505 USD | - 837.505 USD |
| default | 2271603 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.40000000 1670.00 | 2.004 USD | - 670.004 USD |
| default | 2271604 | BCH-USD | BUY | 2018-01-25 01:31:04 | 1.00000000 1670.00 | 5.01 USD | - 1675.01 USD |
| default | 2271605 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.23000000 1670.00 | 1.1523 USD | - 385.2523 USD |
| default | 2271606 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01592426 1670.00 | 0.0797805426 USD | - 26.6732947426 USD |
| default | 2271607 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.03500000 1670.01 | 0.17535105 USD | - 58.62570105 USD |
| default | 2271608 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.52000000 1670.30 | 2.605668 USD | - 871.161668 USD |
| default | 2271609 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.70000000 1670.64 | 3.508344 USD | - 1172.956344 USD |
| default | 2271610 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.60000000 1670.64 | 3.007152 USD | - 1005.391152 USD |
| default | 2271611 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.05000000 1670.66 | 0.250599 USD | - 83.783599 USD |
| default | 2271612 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.05000000 1670.66 | 0.250599 USD | - 83.783599 USD |
| default | 2271613 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.05000000 1670.66 | 0.250599 USD | - 83.783599 USD |
| default | 2271614 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.05000000 1670.67 | 0.2506005 USD | - 83.7841005 USD |
| default | 2271615 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.05000000 1670.67 | 0.2506005 USD | - 83.7841005 USD |
| default | 2271616 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.05000000 1670.67 | 0.2506005 USD | - 83.7841005 USD |
| default | 2271617 | BCH-USD | BUY | 2018-01-25 01:31:04 | 1.00000000 1670.70 | 5.0121 USD | - 1675.7121 USD |
| default | 2271618 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.30000000 1671.00 | 1.5039 USD | - 502.8039 USD |
| default | 2271619 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.74000000 1671.00 | 3.70962 USD | - 1240.24962 USD |
| default | 2271620 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01555666 1671.31 | 0.0780000042738 USD | - 26.0780014288738 USD |
| default | 2271621 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.28720960 1672.00 | 1.4406433536 USD | - 481.6550945536 USD |
| default | 2271622 | BCH-USD | BUY | 2018-01-25 01:31:04 | 5.00000000 1672.00 | 25.08 USD | - 8385.08 USD |
| default | 2271623 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01278000 1672.80 | 0.064135152 USD | - 21.442519152 USD |
| default | 2271624 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.76250000 1673.00 | 3.8269875 USD | - 1279.4894875 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 2271625 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.11993300 1673.20 | 0.6020156868 USD | - 201.2739112868 USD |
| default | 2271626 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.20000000 1673.20 | 1.00392 USD | - 335.64392 USD |
| default | 2271627 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01553444 1673.70 | 0.077999976684 USD | - 26.077992204684 USD |
| default | 2271628 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.03000000 1673.77 | 0.1506393 USD | - 50.3637393 USD |
| default | 2271629 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.05000000 1673.78 | 0.251067 USD | - 83.940067 USD |
| default | 2271630 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.02000000 1673.78 | 0.1004268 USD | - 33.5760268 USD |
| default | 2271631 | BCH-USD | BUY | 2018-01-25 01:31:04 | 3.00000000 1673.80 | 15.0642 USD | - 5036.4642 USD |
| default | 2271632 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.02020000 1673.90 | 0.10143834 USD | - 33.91421834 USD |
| default | 2271633 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.03000000 1673.91 | 0.1506519 USD | - 50.3679519 USD |
| default | 2271634 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01000000 1673.91 | 0.0502173 USD | - 16.7893173 USD |
| default | 2271635 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.07000000 1673.92 | 0.3515232 USD | - 117.5259232 USD |
| default | 2271636 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.15000000 1673.92 | 0.753264 USD | - 251.841264 USD |
| default | 2271637 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.33000000 1673.93 | 1.6571907 USD | - 554.0540907 USD |
| default | 2271638 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.15000000 1673.94 | 0.753273 USD | - 251.844273 USD |
| default | 2271639 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.03000000 1673.94 | 0.1506546 USD | - 50.3688546 USD |
| default | 2271640 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.03000000 1673.95 | 0.1506555 USD | - 50.3691555 USD |
| default | 2271641 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.03000000 1673.95 | 0.1506555 USD | - 50.3691555 USD |
| default | 2271642 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01000000 1673.95 | 0.0502185 USD | - 16.7897185 USD |
| default | 2271643 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.03000000 1673.97 | 0.1506573 USD | - 50.3697573 USD |
| default | 2271644 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.01000000 1674.00 | 0.05022 USD | - 16.79022 USD |
| default | 2271645 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.39187175 1674.00 | 1.9679799285 USD | - 657.9612894285 USD |
| default | 2271646 | BCH-USD | BUY | 2018-01-25 01:31:04 | 0.84518417 1674.41 | 4.2455544782691 USD | - 1419.4303805679691 USD |
| default | 2274481 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.51874310 1693.00 | 2.6346962049 USD | + 875.5973720951 USD |
| default | 2274482 | BCH-USD | SELL | 2018-01-25 04:00:52 | 1.00000000 1693.00 | 5.079 USD | + 1687.921 USD |
| default | 2274483 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.50000000 1693.00 | 2.5395 USD | + 843.9605 USD |
| default | 2274484 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.10000000 1692.49 | 0.507747 USD | + 168.741253 USD |
| default | 2274485 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.10000000 1692.02 | 0.507606 USD | + 168.694394 USD |
| default | 2274486 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.10000000 1691.49 | 0.507447 USD | + 168.641553 USD |
| default | 2274487 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.10000000 1691.42 | 0.507426 USD | + 168.634574 USD |
| default | 2274488 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.10000000 1691.42 | 0.507426 USD | + 168.634574 USD |
| default | 2274489 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.10000000 1691.42 | 0.507426 USD | + 168.634574 USD |
| default | 2274490 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.10000000 1691.41 | 0.507423 USD | + 168.633577 USD |
| default | 2274491 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.10000000 1691.41 | 0.507423 USD | + 168.633577 USD |
| default | 2274492 | BCH-USD | SELL | 2018-01-25 04:00:52 | 2.21820000 1690.64 | 11.250532944 USD | + 3738.927115056 USD |
| default | 2274493 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01537988 1690.52 | 0.0779999842128 USD | + 25.9219947533872 USD |
| default | 2274494 | BCH-USD | SELL | 2018-01-25 04:00:52 | 1.20000000 1690.51 | 6.085836 USD | + 2022.526164 USD |
| default | 2274495 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.50000000 1690.00 | 2.535 USD | + 842.465 USD |

| default | 2274496 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.29500000 1690.00 | 1.49565 USD | + 497.05435 USD |
|---|---|---|---|---|---|---|---|
| default | 2274497 | BCH-USD | SELL | 2018-01-25 04:00:52 | 1.50000000 1690.00 | 7.605 USD | + 2527.395 USD |
| default | 2274498 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.02000000 1689.99 | 0.1013994 USD | + 33.6984006 USD |
| default | 2274499 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.02000000 1689.99 | 0.1013994 USD | + 33.6984006 USD |
| default | 2274500 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.02000000 1689.99 | 0.1013994 USD | + 33.6984006 USD |
| default | 2274501 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.02000000 1689.99 | 0.1013994 USD | + 33.6984006 USD |
| default | 2274502 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.02000000 1689.99 | 0.1013994 USD | + 33.6984006 USD |
| default | 2274503 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.07692353 1689.99 | 0.3899999893941 USD | + 129.6099964753059 USD |
| default | 2274504 | BCH-USD | SELL | 2018-01-25 04:00:52 | 2.50000000 1689.68 | 12.6726 USD | + 4211.5274 USD |
| default | 2274505 | BCH-USD | SELL | 2018-01-25 04:00:52 | 1.60000000 1689.00 | 8.1072 USD | + 2694.2928 USD |
| default | 2274506 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.06000000 1688.83 | 0.3039894 USD | + 101.0258106 USD |
| default | 2274507 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1688.20 | 0.050646 USD | + 16.831354 USD |
| default | 2274508 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1688.19 | 0.0506457 USD | + 16.8312543 USD |
| default | 2274509 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1688.19 | 0.0506457 USD | + 16.8312543 USD |
| default | 2274510 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01540184 1688.11 | 0.0780000003672 USD | + 25.9220001220328 USD |
| default | 2274511 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.76200000 1688.03 | 3.85883658 USD | + 1282.42002342 USD |
| default | 2274512 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.96 | 0.0506388 USD | + 16.8289612 USD |
| default | 2274513 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.94 | 0.0506382 USD | + 16.8287618 USD |
| default | 2274514 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.94 | 0.0506382 USD | + 16.8287618 USD |
| default | 2274515 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.88 | 0.0506364 USD | + 16.8281636 USD |
| default | 2274516 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.88 | 0.0506364 USD | + 16.8281636 USD |
| default | 2274517 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.87 | 0.0506361 USD | + 16.8280639 USD |
| default | 2274518 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.87 | 0.0506361 USD | + 16.8280639 USD |
| default | 2274519 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.87 | 0.0506361 USD | + 16.8280639 USD |
| default | 2274520 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.87 | 0.0506361 USD | + 16.8280639 USD |
| default | 2274521 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.87 | 0.0506361 USD | + 16.8280639 USD |
| default | 2274522 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.86 | 0.0506358 USD | + 16.8279642 USD |
| default | 2274523 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.86 | 0.0506358 USD | + 16.8279642 USD |
| default | 2274524 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.86 | 0.0506358 USD | + 16.8279642 USD |
| default | 2274525 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.86 | 0.0506358 USD | + 16.8279642 USD |
| default | 2274526 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 1687.84 | 0.0506352 USD | + 16.8277648 USD |
| default | 2274527 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.02000000 1687.54 | 0.1012524 USD | + 33.6495476 USD |
| default | 2274528 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.02000000 1687.25 | 0.101235 USD | + 33.643765 USD |
| default | 2274529 | BCH-USD | SELL | 2018-01-25 04:00:52 | 1.00000000 1687.00 | 5.061 USD | + 1681.939 USD |
| default | 2274530 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 1686.97 | 0.1518273 USD | + 50.4572727 USD |
| default | 2274531 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 1686.96 | 0.1518264 USD | + 50.4569736 USD |
| default | 2274532 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 1686.96 | 0.1518264 USD | + 50.4569736 USD |

| default | 2274533 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.95 | 0.1518255 USD | + 50.4566745 USD |
|---|---|---|---|---|---|---|---|---|
| default | 2274534 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.95 | 0.1518255 USD | + 50.4566745 USD |
| default | 2274535 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.95 | 0.1518255 USD | + 50.4566745 USD |
| default | 2274536 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.95 | 0.1518255 USD | + 50.4566745 USD |
| default | 2274537 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.94 | 0.1518246 USD | + 50.4563754 USD |
| default | 2274538 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.64 | 0.1517976 USD | + 50.4474024 USD |
| default | 2274539 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.54 | 0.1517886 USD | + 50.4444114 USD |
| default | 2274540 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 | 1686.51 | 0.0505953 USD | + 16.8145047 USD |
| default | 2274541 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.50 | 0.151785 USD | + 50.443215 USD |
| default | 2274542 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.49 | 0.1517841 USD | + 50.4429159 USD |
| default | 2274543 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.48 | 0.1517832 USD | + 50.4426168 USD |
| default | 2274544 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.45 | 0.1517805 USD | + 50.4417195 USD |
| default | 2274545 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.43 | 0.1517787 USD | + 50.4411213 USD |
| default | 2274546 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.42 | 0.1517778 USD | + 50.4408222 USD |
| default | 2274547 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.41 | 0.1517769 USD | + 50.4405231 USD |
| default | 2274548 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.03000000 | 1686.41 | 0.1517769 USD | + 50.4405231 USD |
| default | 2274549 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01542386 | 1685.70 | 0.078000002406 USD | + 25.922000799594 USD |
| default | 2274550 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.02000000 | 1685.48 | 0.1011288 USD | + 33.6084712 USD |
| default | 2274551 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.02000000 | 1685.46 | 0.1011276 USD | + 33.6080724 USD |
| default | 2274552 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 | 1685.45 | 0.0505635 USD | + 16.8039365 USD |
| default | 2274553 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01473060 | 1685.38 | 0.074479975884 USD | + 24.752178652116 USD |
| default | 2274554 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.10000000 | 1685.38 | 0.505614 USD | + 168.032386 USD |
| default | 2274555 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 | 1685.01 | 0.0505503 USD | + 16.7995497 USD |
| default | 2274556 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 | 1685.00 | 0.05055 USD | + 16.79945 USD |
| default | 2274557 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01483714 | 1685.00 | 0.0750017427 USD | + 24.9255791573 USD |
| default | 2274558 | BCH-USD | SELL | 2018-01-25 04:00:52 | 2.00000000 | 1685.00 | 10.11 USD | + 3359.89 USD |
| default | 2274559 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 | 1684.98 | 0.0505494 USD | + 16.7992506 USD |
| default | 2274560 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 | 1684.97 | 0.0505491 USD | + 16.7991509 USD |
| default | 2274561 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 | 1684.96 | 0.0505488 USD | + 16.7990512 USD |
| default | 2274562 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.04000000 | 1684.00 | 0.20208 USD | + 67.15792 USD |
| default | 2274563 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01544594 | 1683.29 | 0.0779999890278 USD | + 25.9219963535722 USD |
| default | 2274564 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 | 1683.28 | 0.0504984 USD | + 16.7823016 USD |
| default | 2274565 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.07723200 | 1683.24 | 0.38999997504 USD | + 129.60999170496 USD |
| default | 2274566 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01000000 | 1682.85 | 0.0504855 USD | + 16.7780145 USD |
| default | 2274567 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.51000000 | 1681.06 | 2.5720218 USD | + 854.7685782 USD |
| default | 2274568 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.40000000 | 1681.06 | 2.017272 USD | + 670.406728 USD |
| default | 2274569 | BCH-USD | SELL | 2018-01-25 04:00:52 | 1.00890000 | 1681.05 | 5.088034035 USD | + 1690.923310965 USD |

| default | 2274570 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.99000000 1681.03 | 4.9926591 USD | + 1659.2270409 USD |
|---------|---------|---------|------|---------------------|--------------------|---------------|--------------------|
| default | 2274571 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.01546800 1680.89 | 0.07800001956 USD | + 25.92200650044 USD |
| default | 2274572 | BCH-USD | SELL | 2018-01-25 04:00:52 | 0.51000000 1680.63 | 2.5713639 USD | + 854.5499361 USD |
| default | 2274573 | BCH-USD | SELL | 2018-01-25 04:00:52 | 3.00000000 1680.62 | 15.12558 USD | + 5026.73442 USD |
| default | 2274574 | BCH-USD | SELL | 2018-01-25 04:00:52 | 2.26686896 1680.61 | 11.4291679285968 USD | + 3798.2934749370032 USD |
| default | 2275527 | BCH-USD | BUY | 2018-01-25 04:31:17 | 0.73563060 1661.00 | 3.6656472798 USD | - 1225.5480738798 USD |
| default | 2275528 | BCH-USD | BUY | 2018-01-25 04:31:17 | 2.00000000 1661.00 | 9.966 USD | - 3331.966 USD |
| default | 2275529 | BCH-USD | BUY | 2018-01-25 04:31:17 | 0.04000000 1661.09 | 0.1993308 USD | - 66.6429308 USD |
| default | 2275530 | BCH-USD | BUY | 2018-01-25 04:31:17 | 10.00000000 1661.10 | 49.833 USD | - 16660.833 USD |
| default | 2275531 | BCH-USD | BUY | 2018-01-25 04:31:17 | 0.01562350 1664.16 | 0.07800001128 USD | - 26.07800377128 USD |
| default | 2275532 | BCH-USD | BUY | 2018-01-25 04:31:17 | 1.50000000 1664.49 | 7.490205 USD | - 2504.225205 USD |
| default | 2275533 | BCH-USD | BUY | 2018-01-25 04:31:17 | 3.70454080 1664.50 | 18.4986244848 USD | - 6184.7067860848 USD |
| default | 2340700 | BCH-USD | SELL | 2018-01-28 21:16:23 | 5.00000000 1691.99 | 25.37985 USD | + 8434.57015 USD |
| default | 2340701 | BCH-USD | SELL | 2018-01-28 21:16:23 | 3.00000000 1691.99 | 15.22791 USD | + 5060.74209 USD |
| default | 2340702 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.01000000 1691.99 | 0.0507597 USD | + 16.8691403 USD |
| default | 2340703 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.25000000 1691.37 | 1.2685275 USD | + 421.5739725 USD |
| default | 2340704 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.25000000 1691.36 | 1.26852 USD | + 421.57148 USD |
| default | 2340705 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.25000000 1691.35 | 1.2685125 USD | + 421.5689875 USD |
| default | 2340706 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.25000000 1691.34 | 1.268505 USD | + 421.566495 USD |
| default | 2340707 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.25000000 1691.34 | 1.268505 USD | + 421.566495 USD |
| default | 2340708 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.25000000 1691.32 | 1.26849 USD | + 421.56151 USD |
| default | 2340709 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.26090586 1691.09 | 1.3236458723622 USD | + 439.8916449150378 USD |
| default | 2340710 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.25000000 1690.90 | 1.268175 USD | + 421.456825 USD |
| default | 2340711 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.25000000 1690.87 | 1.2681525 USD | + 421.4493475 USD |
| default | 2340712 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.02000000 1690.52 | 0.1014312 USD | + 33.7089688 USD |
| default | 2340713 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.35510000 1690.51 | 1.800900303 USD | + 598.499200697 USD |
| default | 2340714 | BCH-USD | SELL | 2018-01-28 21:16:23 | 4.76275175 1690.51 | 24.1544383826775 USD | + 8027.3250225098225 USD |
| default | 2340715 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.01600000 1690.00 | 0.08112 USD | + 26.95888 USD |
| default | 2340716 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.02000000 1689.77 | 0.1013862 USD | + 33.6940138 USD |
| default | 2340717 | BCH-USD | SELL | 2018-01-28 21:16:23 | 2.22458049 1689.76 | 11.2770213863472 USD | + 3747.7301073960528 USD |
| default | 2340718 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.32000000 1689.76 | 1.6221696 USD | + 539.1010304 USD |
| default | 2340719 | BCH-USD | SELL | 2018-01-28 21:16:23 | 0.00645680 1689.00 | 0.0327166056 USD | + 10.8728185944 USD |
| default | 2346792 | BCH-USD | BUY | 2018-01-29 05:01:54 | 1.95809044 1665.00 | 9.7806617478 USD | - 3270.0012443478 USD |
| default | 2346793 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.03000000 1665.00 | 0.14985 USD | - 50.09985 USD |
| default | 2346794 | BCH-USD | BUY | 2018-01-29 05:01:54 | 1.00000000 1665.00 | 4.995 USD | - 1669.995 USD |
| default | 2346795 | BCH-USD | BUY | 2018-01-29 05:01:54 | 1.18810000 1665.00 | 5.9345595 USD | - 1984.1210595 USD |
| default | 2346796 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.14300000 1665.00 | 0.714285 USD | - 238.809285 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 2346797 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.16000000 1665.00 | 0.7992 USD | - 267.1992 USD |
| default | 2346798 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.15000000 1665.00 | 0.74925 USD | - 250.49925 USD |
| default | 2346799 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.01000000 1665.00 | 0.04995 USD | - 16.69995 USD |
| default | 2346800 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.03000000 1665.00 | 0.14985 USD | - 50.09985 USD |
| default | 2346801 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.02000000 1665.66 | 0.0999396 USD | - 33.4131396 USD |
| default | 2346802 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.33013915 1665.96 | 1.649995855002 USD | - 551.648614189002 USD |
| default | 2346803 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.32800000 1666.00 | 1.639344 USD | - 548.087344 USD |
| default | 2346804 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.25000000 1666.00 | 1.2495 USD | - 417.7495 USD |
| default | 2346805 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1666.34 | 1.802646612 USD | - 602.684850612 USD |
| default | 2346806 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1666.52 | 1.802841336 USD | - 602.749953336 USD |
| default | 2346807 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1666.71 | 1.803046878 USD | - 602.818672878 USD |
| default | 2346808 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.50770000 1666.77 | 2.538657387 USD | - 848.757786387 USD |
| default | 2346809 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1666.90 | 1.80325242 USD | - 602.88739242 USD |
| default | 2346810 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.01007896 1667.00 | 0.05040487896 USD | - 16.85203119896 USD |
| default | 2346811 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.02000000 1667.17 | 0.1000302 USD | - 33.4434302 USD |
| default | 2346812 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1667.22 | 1.803598596 USD | - 603.003130596 USD |
| default | 2346813 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.01559342 1667.37 | 0.0780000021162 USD | - 26.0780007075162 USD |
| default | 2346814 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1667.46 | 1.803858228 USD | - 603.089934228 USD |
| default | 2346815 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.02000000 1667.69 | 0.1000614 USD | - 33.4538614 USD |
| default | 2346816 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1667.93 | 1.804366674 USD | - 603.259924674 USD |
| default | 2346817 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.02987500 1668.02 | 0.1494962925 USD | - 49.9815937925 USD |
| default | 2346818 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1668.37 | 1.804842666 USD | - 603.419064666 USD |
| default | 2346819 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.04000000 1668.44 | 0.2002128 USD | - 66.9378128 USD |
| default | 2346820 | BCH-USD | BUY | 2018-01-29 05:01:54 | 1.50000000 1668.44 | 7.50798 USD | - 2510.16798 USD |
| default | 2346821 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.50000000 1668.45 | 2.502675 USD | - 836.727675 USD |
| default | 2346822 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.02000000 1668.46 | 0.1001076 USD | - 33.4693076 USD |
| default | 2346823 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1668.87 | 1.805383566 USD | - 603.599905566 USD |
| default | 2346824 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.06004239 1669.07 | 0.3006448556319 USD | - 100.5155967329319 USD |
| default | 2346825 | BCH-USD | BUY | 2018-01-29 05:01:54 | 1.00000000 1669.07 | 5.00721 USD | - 1674.07721 USD |
| default | 2346826 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.14894963 1669.31 | 0.7459293205659 USD | - 249.3890361758659 USD |
| default | 2346827 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.36060000 1669.61 | 1.806184098 USD | - 603.867550098 USD |
| default | 2346828 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.07234899 1669.62 | 0.3623859620514 USD | - 121.1577066458514 USD |
| default | 2346829 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.07152318 1669.64 | 0.3582538867656 USD | - 119.7762161419656 USD |
| default | 2346830 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.50000000 1669.65 | 2.504475 USD | - 837.329475 USD |
| default | 2346831 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.13808307 1669.66 | 0.6916553359686 USD | - 231.2434339921686 USD |
| default | 2346832 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.01557119 1669.75 | 0.0779999835075 USD | - 26.0779944860075 USD |
| default | 2346833 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.09072776 1669.90 | 0.454518859272 USD | - 151.960805283272 USD |

| default | 2346834 | BCH-USD | BUY | 2018-01-29 05:01:54 | 0.13075862 | 1669.98 | 0.6550928406828 USD | - 219.0193730682828 USD |
|---------|---------|---------|------|---------------------|------------|---------|---------------------|--------------------------|
| default | 2373890 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.93550000 | 1466.26 | 4.11505869 USD | + 1367.57117131 USD |
| default | 2373891 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.05022053 | 1465.52 | 0.2207975733768 USD | + 73.3783935522232 USD |
| default | 2373892 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.02000000 | 1465.50 | 0.08793 USD | + 29.22207 USD |
| default | 2373893 | BCH-USD | SELL | 2018-01-30 19:01:27 | 1.50000000 | 1465.49 | 6.594705 USD | + 2191.640295 USD |
| default | 2373894 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01774659 | 1465.07 | 0.0779999898339 USD | + 25.9219966214661 USD |
| default | 2373895 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01750000 | 1465.00 | 0.0769125 USD | + 25.5605875 USD |
| default | 2373896 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.60000000 | 1465.00 | 2.637 USD | + 876.363 USD |
| default | 2373897 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01000000 | 1464.99 | 0.0439497 USD | + 14.6059503 USD |
| default | 2373898 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01000000 | 1464.99 | 0.0439497 USD | + 14.6059503 USD |
| default | 2373899 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01000000 | 1464.99 | 0.0439497 USD | + 14.6059503 USD |
| default | 2373900 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.13570000 | 1463.44 | 0.595766424 USD | + 197.993041576 USD |
| default | 2373901 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.13570000 | 1463.38 | 0.595741998 USD | + 197.984742002 USD |
| default | 2373902 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01777194 | 1462.98 | 0.0779999783436 USD | + 25.9219928028564 USD |
| default | 2373903 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01777194 | 1462.98 | 0.0779999783436 USD | + 25.9219928028564 USD |
| default | 2373904 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.40000000 | 1462.58 | 1.755096 USD | + 583.276904 USD |
| default | 2373905 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.13570000 | 1462.56 | 0.595408176 USD | + 197.873983824 USD |
| default | 2373906 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.19500000 | 1462.10 | 0.8553285 USD | + 284.2541715 USD |
| default | 2373907 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.02803907 | 1461.95 | 0.1229751551595 USD | + 40.8687432313405 USD |
| default | 2373908 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.13570000 | 1461.69 | 0.595053999 USD | + 197.756279001 USD |
| default | 2373909 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.10000000 | 1461.43 | 0.438429 USD | + 145.704571 USD |
| default | 2373910 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01779737 | 1460.89 | 0.0779999995779 USD | + 25.9219998597221 USD |
| default | 2373911 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01779737 | 1460.89 | 0.0779999995779 USD | + 25.9219998597221 USD |
| default | 2373912 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.13570000 | 1460.57 | 0.594598047 USD | + 197.604750953 USD |
| default | 2373913 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.49807502 | 1460.45 | 2.182240988877 USD | + 725.231421970123 USD |
| default | 2373914 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.51000000 | 1460.05 | 2.2338765 USD | + 742.3916235 USD |
| default | 2373915 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.53000000 | 1460.04 | 2.3214636 USD | + 771.4997364 USD |
| default | 2373916 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.48000000 | 1460.03 | 2.1024432 USD | + 698.7119568 USD |
| default | 2373917 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.56000000 | 1460.03 | 2.4528504 USD | + 815.1639496 USD |
| default | 2373918 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.50000000 | 1460.02 | 2.19003 USD | + 727.81997 USD |
| default | 2373919 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.52000000 | 1460.01 | 2.2776156 USD | + 756.9275844 USD |
| default | 2373920 | BCH-USD | SELL | 2018-01-30 19:01:27 | 1.00000000 | 1460.00 | 4.38 USD | + 1455.62 USD |
| default | 2373921 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.35000000 | 1460.00 | 1.533 USD | + 509.467 USD |
| default | 2373922 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.50000000 | 1460.00 | 2.19 USD | + 727.81 USD |
| default | 2373923 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.10000000 | 1460.00 | 0.438 USD | + 145.562 USD |
| default | 2373924 | BCH-USD | SELL | 2018-01-30 19:01:27 | 1.00000000 | 1460.00 | 4.38 USD | + 1455.62 USD |
| default | 2373925 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.09519728 | 1459.99 | 0.4169612304816 USD | + 138.5701155967184 USD |

| default | 2373926 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.01709500 | 1459.88 | 0.0748699458 USD | + 24.8817786542 USD |
| default | 2373927 | BCH-USD | SELL | 2018-01-30 19:01:27 | 2.00000000 | 1459.58 | 8.75748 USD | + 2910.40252 USD |
| default | 2373928 | BCH-USD | SELL | 2018-01-30 19:01:27 | 0.79056969 | 1459.34 | 3.4611299142138 USD | + 1150.2488414903862 USD |
| default | 2377594 | BCH-USD | BUY | 2018-01-30 21:10:29 | 0.49000000 | 1477.48 | 2.1718956 USD | - 726.1370956 USD |
| default | 2377595 | BCH-USD | BUY | 2018-01-30 21:10:29 | 1.18603520 | 1477.48 | 5.257029861888 USD | - 1757.600317157888 USD |
| default | 2377596 | BCH-USD | BUY | 2018-01-30 21:10:29 | 0.48000000 | 1477.49 | 2.1275856 USD | - 711.3227856 USD |
| default | 2377597 | BCH-USD | BUY | 2018-01-30 21:10:29 | 0.94580000 | 1477.50 | 4.1922585 USD | - 1401.6117585 USD |
| default | 2377598 | BCH-USD | BUY | 2018-01-30 21:10:29 | 0.53000000 | 1477.74 | 2.3496066 USD | - 785.5518066 USD |
| default | 2377599 | BCH-USD | BUY | 2018-01-30 21:10:29 | 0.10000000 | 1477.75 | 0.443325 USD | - 148.218325 USD |
| default | 2377600 | BCH-USD | BUY | 2018-01-30 21:10:29 | 7.73823364 | 1477.76 | 34.3057564315392 USD | - 11469.5579002779392 USD |

## Coinbase, Inc.

Funds will be available for use immediately upon filling of the exchange transaction. For customer service inquiries, please contact us at support@coinbase.com. If you believe any of these transactions are in error, you may also call our Emergency Support Hotline at (800) 343-5845 to report your claim. Coinbase, Inc. is licensed to engage in money transmission activities in each jurisdiction listed at coinbase.com/legal/licenses. It is the policy of Coinbase, Inc. not to refund its fees for completed transactions unless otherwise required by law.

**Coinbase, Inc.**, 548 Market St., #23008, San Francisco, CA 94104-5401.

---

**LEGEND**

**Profile**: The profile that placed the order
**Side**: Order type, either BUY or SELL.
**Qty.**: The number of asset purchased or sold.
**Price**: The executed price per bitcoin stated in terms of the quote currency - e.g. USD
**Fee**: Commission fee paid to Coinbase Pro if any applies.
**Total**: Final amount of the quote currency credited or debited from your account, net of fees.



# CUSTOMER INFO

| | |
|---|---|
| **User:** | John Reichmeier |
| **Email:** | jreichmeier13@gmail.com |
| **Product:** | BTC/USD |

# STATEMENT INFO

| | |
|---|---|
| **Report Dates:** | 2018-01-01 06:00:00 - 2018-02-01 06:00:00 * |
| * (UTC time zone) | |

# FILLS

| Profile | Trade Id | Product | Side | Date | Qty. | Price | Fee | Total |
|---|---|---|---|---|---|---|---|---|
| default | 31605563 | BTC-USD | SELL | 2018-01-01 22:57:50 | 0.28610000 | 13513.03 | 9.6651947075 USD | + 3856.4126882925 USD |
| default | 31605564 | BTC-USD | SELL | 2018-01-01 22:57:50 | 0.00205121 | 13513.03 | 0.06929515566575 USD | + 27.64876711063425 USD |
| default | 31605565 | BTC-USD | SELL | 2018-01-01 22:57:50 | 0.02786372 | 13513.03 | 0.941308210679 USD | + 375.581976060921 USD |
| default | 31748118 | BTC-USD | BUY | 2018-01-02 19:40:27 | 0.28178571 | 15089.02 | 10.6296755347605 USD | - 4262.4998894389605 USD |
| default | 31820619 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.04936858 | 15060.00 | 1.858727037 USD | + 741.632087763 USD |
| default | 31820620 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00068716 | 15060.00 | 0.025871574 USD | + 10.322758026 USD |
| default | 31820621 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00074769 | 15060.00 | 0.0281505285 USD | + 11.2320608715 USD |
| default | 31820622 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.01643663 | 15060.00 | 0.6188391195 USD | + 246.9168086805 USD |
| default | 31820623 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00074737 | 15060.00 | 0.0281384805 USD | + 11.2272537195 USD |
| default | 31820624 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00068090 | 15060.00 | 0.025635885 USD | + 10.228718115 USD |
| default | 31820625 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.02000000 | 15059.99 | 0.7529995 USD | + 300.4468005 USD |
| default | 31820626 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.02000000 | 15059.99 | 0.7529995 USD | + 300.4468005 USD |
| default | 31820627 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00200000 | 15059.99 | 0.07529995 USD | + 30.04468005 USD |
| default | 31820628 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.01000000 | 15059.00 | 0.376475 USD | + 150.213525 USD |
| default | 31820629 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00066000 | 15058.85 | 0.0248471025 USD | + 9.9139938975 USD |
| default | 31820630 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00200000 | 15057.99 | 0.07528995 USD | + 30.04069005 USD |
| default | 31820631 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00010000 | 15057.31 | 0.0037643275 USD | + 1.5019666725 USD |
| default | 31820632 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00200000 | 15057.30 | 0.0752865 USD | + 30.0393135 USD |
| default | 31820633 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.02000000 | 15056.50 | 0.752825 USD | + 300.377175 USD |
| default | 31820634 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00200000 | 15056.34 | 0.0752817 USD | + 30.0373983 USD |
| default | 31820635 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.02000000 | 15055.15 | 0.07527575 USD | + 30.03502425 USD |
| default | 31820636 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.02000000 | 15055.01 | 0.7527505 USD | + 300.3474495 USD |
| default | 31820637 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00739715 | 15055.00 | 0.278410233125 USD | + 111.085683016875 USD |
| default | 31820638 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.10000000 | 15055.00 | 3.76375 USD | + 1501.73625 USD |
| default | 31820639 | BTC-USD | SELL | 2018-01-03 05:02:11 | 0.00496023 | 15055.00 | 0.186690656625 USD | + 74.489571993375 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 31830005 | BTC-USD | BUY | 2018-01-03 06:50:18 | 0.27865450 15374.70 | 10.710573352875 USD | - 4294.939914502875 USD |
| default | 31841873 | BTC-USD | SELL | 2018-01-03 09:05:49 | 0.27865450 15078.00 | 10.5038813775 USD | + 4191.0486696225 USD |
| default | 31860804 | BTC-USD | BUY | 2018-01-03 13:04:07 | 0.28448618 14695.26 | 10.451495953767 USD | - 4191.049877460567 USD |
| default | 31892371 | BTC-USD | SELL | 2018-01-03 18:30:26 | 0.28448618 14901.00 | 10.59782142045 USD | + 4228.53074675955 USD |
| default | 31894280 | BTC-USD | BUY | 2018-01-03 18:44:43 | 0.28308624 14900.00 | 10.54496244 USD | - 4228.52993844 USD |
| default | 31912582 | BTC-USD | SELL | 2018-01-03 21:41:31 | 0.28308624 15037.25 | 10.6420964061 USD | + 4246.1964660339 USD |
| default | 31946089 | BTC-USD | BUY | 2018-01-04 03:07:53 | 0.20792842 15245.82 | 7.925098160511 USD | - 3177.964362364911 USD |
| default | 31946090 | BTC-USD | BUY | 2018-01-04 03:07:53 | 0.07112668 15245.82 | 2.710961401194 USD | - 1087.095521878794 USD |
| default | 31946303 | BTC-USD | SELL | 2018-01-04 03:13:03 | 0.27905510 15246.99 | 10.6368757978725 USD | + 4244.1134433511275 USD |
| default | 31946404 | BTC-USD | BUY | 2018-01-04 03:14:09 | 0.27766355 15247.00 | 10.583840367125 USD | - 4244.119987217125 USD |
| default | 32014714 | BTC-USD | SELL | 2018-01-04 14:56:55 | 0.07767830 14698.00 | 2.8542891335 USD | + 1138.8613642665 USD |
| default | 32014715 | BTC-USD | SELL | 2018-01-04 14:56:55 | 0.34545464 14698.00 | 12.6937307468 USD | + 5064.7985679732 USD |
| default | 32014716 | BTC-USD | SELL | 2018-01-04 14:56:55 | 0.07100000 14698.00 | 2.608895 USD | + 1040.949105 USD |
| default | 32014717 | BTC-USD | SELL | 2018-01-04 14:56:55 | 0.02291497 14698.00 | 0.84201057265 USD | + 335.96221848735 USD |
| default | 32014718 | BTC-USD | SELL | 2018-01-04 14:56:55 | 0.02165829 14698.00 | 0.79583386605 USD | + 317.53771255395 USD |
| default | 32031657 | BTC-USD | BUY | 2018-01-04 17:53:56 | 0.51376678 14723.41 | 18.9109973657995 USD | - 7583.3099436855995 USD |
| default | 32049385 | BTC-USD | SELL | 2018-01-04 20:34:41 | 0.51376678 14993.00 | 19.25726333135 USD | + 7683.64806920865 USD |
| default | 32152744 | BTC-USD | BUY | 2018-01-05 14:58:34 | 0.48487131 16050.00 | 19.45546131375 USD | - 7801.63998681375 USD |
| default | 32166486 | BTC-USD | SELL | 2018-01-05 16:49:15 | 0.51619459 16211.00 | 20.920076246225 USD | + 8347.110422243775 USD |
| default | 32191910 | BTC-USD | BUY | 2018-01-05 19:35:36 | 0.50792540 16392.75 | 20.815735252125 USD | - 8347.109836102125 USD |
| default | 32235765 | BTC-USD | SELL | 2018-01-06 00:07:01 | 0.50792540 16795.00 | 21.3265177325 USD | + 8509.2805752675 USD |
| default | 32244367 | BTC-USD | BUY | 2018-01-06 01:02:43 | 0.50225206 16900.00 | 21.220149535 USD | - 8509.279963535 USD |
| default | 32254746 | BTC-USD | SELL | 2018-01-06 02:39:20 | 0.50225206 16741.55 | 21.0211949377325 USD | + 8387.4567801552675 USD |
| default | 32259013 | BTC-USD | BUY | 2018-01-06 03:02:32 | 0.00026152 16579.79 | 0.010839866702 USD | - 4.346786547502 USD |
| default | 32259014 | BTC-USD | BUY | 2018-01-06 03:02:32 | 0.00047037 16579.81 | 0.01949661307425 USD | - 7.81814184277425 USD |
| default | 32259015 | BTC-USD | BUY | 2018-01-06 03:02:32 | 0.50389021 16579.82 | 20.8860224539055 USD | - 8375.2950040161055 USD |
| default | 32276648 | BTC-USD | SELL | 2018-01-06 05:26:23 | 0.15760000 16469.60 | 6.4890224 USD | + 2589.1199376 USD |
| default | 32276649 | BTC-USD | SELL | 2018-01-06 05:26:23 | 0.34702210 16469.60 | 14.2882879454 USD | + 5701.0268902146 USD |
| default | 32334416 | BTC-USD | SELL | 2018-01-06 16:07:37 | 0.19590000 16588.60 | 8.12426685 USD | + 3241.58247315 USD |
| default | 32334417 | BTC-USD | SELL | 2018-01-06 16:07:37 | 0.05203272 16588.60 | 2.15787494748 USD | + 860.99210404452 USD |
| default | 32334418 | BTC-USD | SELL | 2018-01-06 16:07:37 | 0.01000000 16588.60 | 0.414715 USD | + 165.471285 USD |
| default | 32334419 | BTC-USD | SELL | 2018-01-06 16:07:37 | 1.21600000 16588.60 | 50.429344 USD | + 20121.308256 USD |
| default | 32334420 | BTC-USD | SELL | 2018-01-06 16:07:37 | 0.28000000 16588.60 | 11.61202 USD | + 4633.19598 USD |
| default | 32334421 | BTC-USD | SELL | 2018-01-06 16:07:37 | 0.38922053 16588.60 | 16.141559209895 USD | + 6440.482124748105 USD |
| default | 32334422 | BTC-USD | SELL | 2018-01-06 16:07:37 | 0.82554772 16588.60 | 34.23670226998 USD | + 13660.44420572202 USD |
| default | 32335146 | BTC-USD | BUY | 2018-01-06 16:16:34 | 0.12319082 16550.02 | 5.097026337041 USD | - 2043.907561153441 USD |
| default | 32335147 | BTC-USD | BUY | 2018-01-06 16:16:34 | 0.53980345 16550.02 | 22.3343947339225 USD | - 8956.0922883029225 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 32443264 | BTC-USD | BUY | 2018-01-07 16:04:55 | 0.43195727 16450.02 | 17.7642643266135 USD | - 7123.4699949720135 USD |
| default | 32443751 | BTC-USD | SELL | 2018-01-07 16:08:15 | 0.49212854 16426.00 | 20.2092584951 USD | + 8063.4941395449 USD |
| default | 32445898 | BTC-USD | BUY | 2018-01-07 16:26:32 | 0.14583577 16363.43 | 5.96593353472775 USD | - 2392.33934742582775 USD |
| default | 32445899 | BTC-USD | BUY | 2018-01-07 16:26:32 | 0.93391029 16363.43 | 38.20493914173675 USD | - 15320.18059583643675 USD |
| default | 32447431 | BTC-USD | SELL | 2018-01-07 16:34:50 | 1.07974606 16250.00 | 43.8646836875 USD | + 17502.0087913125 USD |
| default | 32458120 | BTC-USD | BUY | 2018-01-07 17:45:25 | 0.45473347 15925.00 | 18.104076274375 USD | - 7259.734586024375 USD |
| default | 32458121 | BTC-USD | BUY | 2018-01-07 17:45:25 | 0.02500000 15930.00 | 0.995625 USD | - 399.245625 USD |
| default | 32458122 | BTC-USD | BUY | 2018-01-07 17:45:25 | 0.01000000 15931.68 | 0.398292 USD | - 159.715092 USD |
| default | 32458123 | BTC-USD | BUY | 2018-01-07 17:45:25 | 0.01000000 15939.46 | 0.3984865 USD | - 159.7930865 USD |
| default | 32458124 | BTC-USD | BUY | 2018-01-07 17:45:25 | 0.62808000 15941.52 | 25.031374704 USD | - 10037.581256304 USD |
| default | 32458125 | BTC-USD | BUY | 2018-01-07 17:45:25 | 0.12412054 15944.04 | 4.947457136454 USD | - 1983.930311718054 USD |
| default | 32459645 | BTC-USD | SELL | 2018-01-07 17:51:59 | 0.00110000 15789.54 | 0.043421235 USD | + 17.325072765 USD |
| default | 32459646 | BTC-USD | SELL | 2018-01-07 17:51:59 | 0.04074147 15780.00 | 1.6072509915 USD | + 641.2931456085 USD |
| default | 32459647 | BTC-USD | SELL | 2018-01-07 17:51:59 | 0.01000000 15780.00 | 0.3945 USD | + 157.4055 USD |
| default | 32459648 | BTC-USD | SELL | 2018-01-07 17:51:59 | 0.00010000 15780.00 | 0.003945 USD | + 1.574055 USD |
| default | 32459649 | BTC-USD | SELL | 2018-01-07 17:51:59 | 0.00013765 15780.00 | 0.0054302925 USD | + 2.1666867075 USD |
| default | 32459650 | BTC-USD | SELL | 2018-01-07 17:51:59 | 0.63980715 15780.00 | 25.2403920675 USD | + 10070.9164349325 USD |
| default | 32459651 | BTC-USD | SELL | 2018-01-07 17:51:59 | 0.00022532 15779.71 | 0.008888710643 USD | + 3.546595546557 USD |
| default | 32459652 | BTC-USD | SELL | 2018-01-07 17:51:59 | 0.55982242 15779.01 | 22.0836089085105 USD | + 8811.3599544956895 USD |
| default | 32461133 | BTC-USD | BUY | 2018-01-07 17:58:30 | 1.44988033 15900.00 | 57.6327431175 USD | - 23110.7299901175 USD |
| default | 32461442 | BTC-USD | BUY | 2018-01-07 17:59:37 | 0.72724722 15924.01 | 28.9517300093805 USD | - 11609.6437337615805 USD |
| default | 32461443 | BTC-USD | BUY | 2018-01-07 17:59:37 | 0.45579167 15924.01 | 18.14507777749175 USD | - 7276.17618877419175 USD |
| default | 32467085 | BTC-USD | BUY | 2018-01-07 18:50:15 | 0.30285271 16081.00 | 12.175436073775 USD | - 4882.349865583775 USD |
| default | 32467278 | BTC-USD | SELL | 2018-01-07 18:50:53 | 0.00269627 16085.29 | 0.10842571217075 USD | + 43.26185915612925 USD |
| default | 32467279 | BTC-USD | SELL | 2018-01-07 18:50:53 | 0.01000000 16084.68 | 0.402117 USD | + 160.444683 USD |
| default | 32467280 | BTC-USD | SELL | 2018-01-07 18:50:53 | 0.48730373 16084.67 | 19.59529921704775 USD | + 7818.52438760205225 USD |
| default | 32467968 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.37923192 16089.34 | 15.253978249332 USD | + 6086.337321483468 USD |
| default | 32467969 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.01000000 16089.34 | 0.4022335 USD | + 160.4911665 USD |
| default | 32467970 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.10000000 16089.34 | 4.022335 USD | + 1604.911665 USD |
| default | 32467971 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.06507000 16089.34 | 2.6173333845 USD | + 1044.3160204155 USD |
| default | 32467972 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.11900000 16089.34 | 4.78657865 USD | + 1909.84488135 USD |
| default | 32467973 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.17493000 16089.34 | 7.0362706155 USD | + 2807.4719755845 USD |
| default | 32467974 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.01000000 16089.00 | 0.402225 USD | + 160.487775 USD |
| default | 32467975 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.03700000 16088.50 | 1.48818625 USD | + 593.78631375 USD |
| default | 32467976 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.01000000 16088.35 | 0.40220875 USD | + 160.48129125 USD |
| default | 32467977 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.00075000 16087.22 | 0.0301635375 USD | + 12.0352514625 USD |
| default | 32467978 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.13511629 16087.00 | 5.434039393075 USD | + 2168.181717836925 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 32467979 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.25000000 16080.05 | 10.05003125 USD | + 4009.96246875 USD |
| default | 32467980 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.00020000 16078.99 | 0.008039495 USD | + 3.207758505 USD |
| default | 32467981 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.30879000 16070.00 | 12.40563825 USD | + 4949.84966175 USD |
| default | 32467982 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.13000000 16067.51 | 5.22194075 USD | + 2083.55435925 USD |
| default | 32467983 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.13000000 16066.15 | 5.22149875 USD | + 2083.37800125 USD |
| default | 32467984 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.13000000 16065.64 | 5.221333 USD | + 2083.311867 USD |
| default | 32467985 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.00150000 16065.21 | 0.0602445375 USD | + 24.0375704625 USD |
| default | 32467986 | BTC-USD | SELL | 2018-01-07 18:58:20 | 0.44418372 16065.00 | 17.8395286545 USD | + 7117.9719331455 USD |
| default | 32468282 | BTC-USD | BUY | 2018-01-07 19:02:04 | 2.41052919 16165.00 | 97.415510890875 USD | - 39063.619867240875 USD |
| default | 32468822 | BTC-USD | SELL | 2018-01-07 19:14:48 | 1.34484292 16116.93 | 54.186848006589 USD | + 21620.552354629011 USD |
| default | 32468823 | BTC-USD | SELL | 2018-01-07 19:14:48 | 0.45515708 16116.93 | 18.339336993411 USD | + 7317.395460370989 USD |
| default | 32473072 | BTC-USD | BUY | 2018-01-07 20:29:25 | 0.68215926 16035.59 | 27.3470655201585 USD | - 10966.1732735835585 USD |
| default | 32473073 | BTC-USD | BUY | 2018-01-07 20:29:25 | 0.12811631 16035.59 | 5.13605154868225 USD | - 2059.55667102158225 USD |
| default | 32474701 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.05105204 16190.00 | 2.066331319 USD | - 828.598858919 USD |
| default | 32474702 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00110000 16190.00 | 0.0445225 USD | - 17.8535225 USD |
| default | 32474703 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00052490 16190.55 | 0.0212460492375 USD | - 8.5196657442375 USD |
| default | 32474704 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00033963 16190.56 | 0.013746999732 USD | - 5.512546892532 USD |
| default | 32474705 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00013613 16190.57 | 0.00551005573525 USD | - 2.20953234983525 USD |
| default | 32474706 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.01000000 16190.90 | 0.4047725 USD | - 162.3137725 USD |
| default | 32474707 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.01000000 16190.90 | 0.4047725 USD | - 162.3137725 USD |
| default | 32474708 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00114246 16191.56 | 0.046245524094 USD | - 18.544455161694 USD |
| default | 32474709 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00013613 16191.57 | 0.00551039606025 USD | - 2.20966882016025 USD |
| default | 32474710 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00100000 16191.69 | 0.040479225 USD | - 16.232169225 USD |
| default | 32474711 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00075000 16191.99 | 0.03035998125 USD | - 12.17435248125 USD |
| default | 32474712 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00062020 16192.40 | 0.0251063162 USD | - 10.0676327962 USD |
| default | 32474713 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00300028 16192.50 | 0.12145508475 USD | - 48.70348898475 USD |
| default | 32474714 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00013613 16192.58 | 0.0055107397885 USD | - 2.2098066551885 USD |
| default | 32474715 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.02500000 16192.83 | 1.012051875 USD | - 405.832801875 USD |
| default | 32474716 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00089537 16193.52 | 0.036247980006 USD | - 14.535439982406 USD |
| default | 32474717 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00071001 16193.53 | 0.02874392058825 USD | - 11.52631215588825 USD |
| default | 32474718 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00120410 16193.58 | 0.048746724195 USD | - 19.547436402195 USD |
| default | 32474719 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00013568 16193.59 | 0.005492865728 USD | - 2.202639156928 USD |
| default | 32474720 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.02500000 16194.00 | 1.012125 USD | - 405.862125 USD |
| default | 32474721 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00149775 16194.01 | 0.06063644619375 USD | - 24.31521492369375 USD |
| default | 32474722 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.00013568 16194.59 | 0.005493204928 USD | - 2.202775176128 USD |
| default | 32474723 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.11000000 16194.81 | 4.45357275 USD | - 1785.88267275 USD |
| default | 32474724 | BTC-USD | BUY | 2018-01-07 21:01:31 | 0.48422440 16195.00 | 19.605035395 USD | - 7861.619193395 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 32475160 | BTC-USD | SELL | 2018-01-07 21:08:36 | 0.50000000 16197.11 | 20.2463875 USD | + 8078.3086125 USD |
| default | 32475649 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00030000 16253.79 | 0.0121903425 USD | - 4.8883273425 USD |
| default | 32475650 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.16248102 16253.80 | 6.60233500719 USD | - 2647.53633788319 USD |
| default | 32475651 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013500 16253.95 | 0.005485708125 USD | - 2.199768958125 USD |
| default | 32475652 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00196125 16254.16 | 0.07969617825 USD | - 31.95816747825 USD |
| default | 32475653 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00052289 16254.22 | 0.0212479227395 USD | - 8.5204170185395 USD |
| default | 32475654 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.06226588 16254.89 | 2.530312575383 USD | - 1014.655342728583 USD |
| default | 32475655 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013500 16254.95 | 0.005486045625 USD | - 2.199904295625 USD |
| default | 32475656 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.04000000 16255.00 | 1.6255 USD | - 651.8255 USD |
| default | 32475657 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013500 16255.96 | 0.0054863865 USD | - 2.2000409865 USD |
| default | 32475658 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.02500000 16256.10 | 1.01600625 USD | - 407.41850625 USD |
| default | 32475659 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00500000 16256.41 | 0.203205125 USD | - 81.485255125 USD |
| default | 32475660 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.01250000 16256.58 | 0.508018125 USD | - 203.715268125 USD |
| default | 32475661 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00100000 16256.65 | 0.040641625 USD | - 16.297291625 USD |
| default | 32475662 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00099900 16256.87 | 0.040601532825 USD | - 16.281214662825 USD |
| default | 32475663 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013340 16256.96 | 0.00542169616 USD | - 2.17410016016 USD |
| default | 32475664 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00010000 16256.96 | 0.00406424 USD | - 1.62976024 USD |
| default | 32475665 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00088887 16257.02 | 0.0361259434185 USD | - 14.4865033108185 USD |
| default | 32475666 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.01000000 16257.30 | 0.4064325 USD | - 162.9794325 USD |
| default | 32475667 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00618880 16257.64 | 0.25153820608 USD | - 100.86682063808 USD |
| default | 32475668 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00618880 16257.64 | 0.25153820608 USD | - 100.86682063808 USD |
| default | 32475669 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00070000 16257.81 | 0.0284511675 USD | - 11.4089181675 USD |
| default | 32475670 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00010000 16257.89 | 0.0040644725 USD | - 1.6298534725 USD |
| default | 32475671 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00680000 16257.89 | 0.27638413 USD | - 110.83003613 USD |
| default | 32475672 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013559 16257.97 | 0.00551104538075 USD | - 2.20992919768075 USD |
| default | 32475673 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00360000 16258.13 | 0.14632317 USD | - 58.67559117 USD |
| default | 32475674 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00800000 16258.65 | 0.325173 USD | - 130.394373 USD |
| default | 32475675 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00061871 16258.83 | 0.02514875177325 USD | - 10.08464946107325 USD |
| default | 32475676 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013558 16258.98 | 0.005510981271 USD | - 2.209903489671 USD |
| default | 32475677 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013558 16259.98 | 0.005511320221 USD | - 2.210039408621 USD |
| default | 32475678 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.01000000 16260.00 | 0.4065 USD | - 163.0065 USD |
| default | 32475679 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.02500000 16260.00 | 1.01625 USD | - 407.51625 USD |
| default | 32475680 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00019144 16260.27 | 0.007782165222 USD | - 3.120648254022 USD |
| default | 32475681 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013336 16260.99 | 0.005421414066 USD | - 2.173987040466 USD |
| default | 32475682 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00012400 16261.00 | 0.00504091 USD | - 2.02140491 USD |
| default | 32475683 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00012400 16261.01 | 0.0050409131 USD | - 2.0214061531 USD |
| default | 32475684 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.02500000 16261.11 | 1.016319375 USD | - 407.544069375 USD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| default | 32475685 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00012400 | 16261.12 | 0.0050409472 USD | - 2.0214198272 USD |
| default | 32475686 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.01306884 | 16261.15 | 0.531285918915 USD | - 213.045653484915 USD |
| default | 32475687 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00240000 | 16261.24 | 0.09756744 USD | - 39.12454344 USD |
| default | 32475688 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013334 | 16261.99 | 0.0054209343665 USD | - 2.1737946809665 USD |
| default | 32475689 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013497 | 16263.00 | 0.005487542775 USD | - 2.200504652775 USD |
| default | 32475690 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.10000000 | 16263.00 | 4.06575 USD | - 1630.36575 USD |
| default | 32475691 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.03070000 | 16263.52 | 1.24822516 USD | - 500.53828916 USD |
| default | 32475692 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.01000000 | 16264.00 | 0.4066 USD | - 163.0466 USD |
| default | 32475693 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013501 | 16264.01 | 0.00548950997525 USD | - 2.20129350007525 USD |
| default | 32475694 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00080000 | 16264.61 | 0.03252922 USD | - 13.04421722 USD |
| default | 32475695 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00100000 | 16265.00 | 0.0406625 USD | - 16.3056625 USD |
| default | 32475696 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013501 | 16265.01 | 0.00548984750025 USD | - 2.20142884760025 USD |
| default | 32475697 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00030000 | 16265.25 | 0.0121989375 USD | - 4.8917739375 USD |
| default | 32475698 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00013501 | 16266.02 | 0.0054901884005 USD | - 2.2015655486005 USD |
| default | 32475699 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.00960000 | 16266.65 | 0.3903996 USD | - 156.5502396 USD |
| default | 32475700 | BTC-USD | BUY | 2018-01-07 21:11:58 | 0.15060965 | 16266.82 | 6.1248501670325 USD | - 2456.0649169800325 USD |
| default | 32476046 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.14962789 | 16300.00 | 6.0973365175 USD | + 2432.8372704825 USD |
| default | 32476047 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.00009931 | 16295.00 | 0.004045641125 USD | + 1.614210808875 USD |
| default | 32476048 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.00350858 | 16295.00 | 0.14293077775 USD | + 57.02938032225 USD |
| default | 32476049 | BTC-USD | SELL | 2018-01-07 21:15:15 | 1.00000000 | 16290.00 | 40.725 USD | + 16249.275 USD |
| default | 32476050 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.00012200 | 16288.70 | 0.0049680535 USD | + 1.9822533465 USD |
| default | 32476051 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.00012200 | 16288.70 | 0.0049680535 USD | + 1.9822533465 USD |
| default | 32476052 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.00020000 | 16283.99 | 0.008141995 USD | + 3.248656005 USD |
| default | 32476053 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.00654000 | 16283.00 | 0.26622705 USD | + 106.22459295 USD |
| default | 32476054 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.02500000 | 16279.99 | 1.017499375 USD | + 405.982250625 USD |
| default | 32476055 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.00499824 | 16279.99 | 0.203428243044 USD | + 81.167868974556 USD |
| default | 32476056 | BTC-USD | SELL | 2018-01-07 21:15:15 | 0.78907374 | 16279.00 | 32.11332853365 USD | + 12813.21808492635 USD |
| default | 32477966 | BTC-USD | BUY | 2018-01-07 21:45:56 | 1.34525437 | 16236.44 | 54.605354658107 USD | - 21896.747217900907 USD |
| default | 32477967 | BTC-USD | BUY | 2018-01-07 21:45:56 | 0.63020170 | 16236.44 | 25.58058022487 USD | - 10257.81267017287 USD |
| default | 32478648 | BTC-USD | BUY | 2018-01-07 21:59:47 | 0.29990000 | 16220.20 | 12.16109495 USD | - 4876.59907495 USD |
| default | 32478649 | BTC-USD | BUY | 2018-01-07 21:59:47 | 0.00010000 | 16220.20 | 0.00405505 USD | - 1.62607505 USD |
| default | 32478650 | BTC-USD | BUY | 2018-01-07 21:59:47 | 0.00114050 | 16220.20 | 0.04624784525 USD | - 18.54538594525 USD |
| default | 32478651 | BTC-USD | BUY | 2018-01-07 21:59:47 | 0.19428620 | 16220.20 | 7.8784025531 USD | - 3159.2394237931 USD |
| default | 32482585 | BTC-USD | SELL | 2018-01-07 22:48:45 | 0.50071045 | 16445.98 | 20.5866851162275 USD | + 8214.0873613747725 USD |
| default | 32482586 | BTC-USD | SELL | 2018-01-07 22:48:45 | 2.37643521 | 16445.98 | 97.7070148373895 USD | + 38985.0989201184105 USD |
| default | 32485280 | BTC-USD | BUY | 2018-01-07 23:36:37 | 2.50000000 | 16266.07 | 101.6629375 USD | - 40766.8379375 USD |
| default | 32485281 | BTC-USD | BUY | 2018-01-07 23:36:37 | 0.00046092 | 16266.07 | 0.018743392461 USD | - 7.516100376861 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 32485282 | BTC-USD | BUY | 2018-01-07 23:36:37 | 0.34251775 16266.07 | 13.92854424435625 USD | - 5585.34624198685625 USD |
| default | 32485283 | BTC-USD | BUY | 2018-01-07 23:36:37 | 0.06322539 16266.07 | 2.57107154879325 USD | - 1030.99969106609325 USD |
| default | 32488826 | BTC-USD | SELL | 2018-01-08 00:14:53 | 0.20333735 16114.14 | 8.1915163128225 USD | + 3268.4150088161775 USD |
| default | 32488827 | BTC-USD | SELL | 2018-01-08 00:14:53 | 0.00500000 16114.10 | 0.20142625 USD | + 80.36907375 USD |
| default | 32488828 | BTC-USD | SELL | 2018-01-08 00:14:53 | 0.53431674 16114.06 | 21.525030018411 USD | + 8588.486977345989 USD |
| default | 32488829 | BTC-USD | SELL | 2018-01-08 00:14:53 | 0.01000000 16114.06 | 0.4028515 USD | + 160.7377485 USD |
| default | 32488830 | BTC-USD | SELL | 2018-01-08 00:14:53 | 0.13645674 16114.06 | 5.497180239411 USD | + 2193.374915524989 USD |
| default | 32488831 | BTC-USD | SELL | 2018-01-08 00:14:53 | 2.01709323 16114.05 | 81.25885290720375 USD | + 32422.28230997429625 USD |
| default | 32517418 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.03856884 15745.00 | 1.5181659645 USD | - 608.7845517645 USD |
| default | 32517419 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.05000000 15745.00 | 1.968125 USD | - 789.218125 USD |
| default | 32517420 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.00010000 15748.01 | 0.0039370025 USD | - 1.5787380025 USD |
| default | 32517421 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.00010000 15760.01 | 0.0039400025 USD | - 1.5799410025 USD |
| default | 32517422 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.00022234 15761.18 | 0.008760851903 USD | - 3.513101613103 USD |
| default | 32517423 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.00020745 15762.99 | 0.00817508068875 USD | - 3.27820735618875 USD |
| default | 32517424 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.00100000 15766.91 | 0.039417275 USD | - 15.806327275 USD |
| default | 32517425 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.35000000 15769.47 | 13.79828625 USD | - 5533.11278625 USD |
| default | 32517426 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.86487918 15769.48 | 34.096737328566 USD | - 13672.791668754966 USD |
| default | 32517427 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.00010000 15772.01 | 0.0039430025 USD | - 1.5811440025 USD |
| default | 32517428 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.04000000 15775.00 | 1.5775 USD | - 632.5775 USD |
| default | 32517429 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.00160000 15775.00 | 0.0631 USD | - 25.3031 USD |
| default | 32517430 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.21847475 15775.01 | 8.61610341499375 USD | - 3455.05746941249375 USD |
| default | 32517431 | BTC-USD | BUY | 2018-01-08 04:10:59 | 1.20000000 15775.91 | 47.32773 USD | - 18978.41973 USD |
| default | 32517432 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.00073560 15776.00 | 0.029012064 USD | - 11.633837664 USD |
| default | 32517433 | BTC-USD | BUY | 2018-01-08 04:10:59 | 0.30644831 15780.00 | 12.0893858295 USD | - 4847.8437176295 USD |
| default | 32520614 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.36050510 15680.07 | 14.1318630083925 USD | + 5638.6133403486075 USD |
| default | 32520615 | BTC-USD | SELL | 2018-01-08 05:00:52 | 1.00000000 15680.07 | 39.200175 USD | + 15640.869825 USD |
| default | 32520616 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.00389303 15680.07 | 0.15260745728025 USD | + 60.89037545481975 USD |
| default | 32520617 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.20000000 15680.07 | 7.840035 USD | + 3128.173965 USD |
| default | 32520618 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.00063780 15680.07 | 0.025001871615 USD | + 9.975746774385 USD |
| default | 32520619 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.00500000 15680.07 | 0.196000875 USD | + 78.204349125 USD |
| default | 32520620 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.64327354 15680.07 | 25.2164353408695 USD | + 10061.3577010069305 USD |
| default | 32520621 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.01282032 15680.07 | 0.502558787556 USD | + 200.520956234844 USD |
| default | 32520622 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.00627952 15680.07 | 0.246158282916 USD | + 98.217154883484 USD |
| default | 32520623 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.10000000 15680.07 | 3.9200175 USD | + 1564.0869825 USD |
| default | 32520624 | BTC-USD | SELL | 2018-01-08 05:00:52 | 0.74002716 15680.06 | 29.009175676074 USD | + 11574.661094753526 USD |
| default | 32530428 | BTC-USD | SELL | 2018-01-08 08:09:26 | 0.21900000 15822.00 | 8.662545 USD | + 3456.355455 USD |
| default | 32590176 | BTC-USD | BUY | 2018-01-08 16:10:10 | 0.07353210 14715.00 | 2.70506212875 USD | - 1084.72991362875 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 32683661 | BTC-USD | BUY | 2018-01-09 07:07:33 | 1.02705902 15054.00 | 38.6533662177 USD | - 15499.9998532977 USD |
| default | 32763062 | BTC-USD | BUY | 2018-01-09 23:28:35 | 0.20000000 14317.30 | 7.15865 USD | - 2870.61865 USD |
| default | 32763063 | BTC-USD | BUY | 2018-01-09 23:28:35 | 0.00901417 14317.30 | 0.3226464403525 USD | - 129.3812225813525 USD |
| default | 32881730 | BTC-USD | BUY | 2018-01-10 15:24:43 | 0.37642483 14139.99 | 13.30660832987925 USD | - 5335.94994028157925 USD |
| default | 32927974 | BTC-USD | SELL | 2018-01-10 22:11:07 | 0.30000000 14488.24 | 10.86618 USD | + 4335.60582 USD |
| default | 32929065 | BTC-USD | SELL | 2018-01-10 22:15:56 | 0.20000000 14468.02 | 7.23401 USD | + 2886.36999 USD |
| default | 32930543 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.03000000 14499.99 | 1.08749925 USD | + 433.91220075 USD |
| default | 32930544 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.00011816 14499.99 | 0.004283297046 USD | + 1.709035521354 USD |
| default | 32930545 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.01100000 14499.99 | 0.398749725 USD | + 159.101140275 USD |
| default | 32930546 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.39787978 14499.99 | 14.4231320780055 USD | + 5754.8296991241945 USD |
| default | 32930547 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.00010000 14499.99 | 0.0036249975 USD | + 1.4463740025 USD |
| default | 32930548 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.00010000 14499.99 | 0.0036249975 USD | + 1.4463740025 USD |
| default | 32930549 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.00010000 14499.99 | 0.0036249975 USD | + 1.4463740025 USD |
| default | 32930550 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.00769538 14499.85 | 0.2789546392325 USD | + 111.3029010537675 USD |
| default | 32930551 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.00061907 14499.50 | 0.0224405136625 USD | + 8.9537649513375 USD |
| default | 32930552 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.06393396 14499.00 | 2.3174462151 USD | + 924.6610398249 USD |
| default | 32930553 | BTC-USD | SELL | 2018-01-10 22:25:45 | 0.20737238 14499.00 | 7.51673034405 USD | + 2999.17540727595 USD |
| default | 32939750 | BTC-USD | BUY | 2018-01-10 23:49:22 | 0.34881148 14649.99 | 12.775211734713 USD | - 5122.859905619913 USD |
| default | 32940851 | BTC-USD | BUY | 2018-01-10 23:51:41 | 0.29214328 14785.87 | 10.798981398634 USD | - 4330.391540852234 USD |
| default | 32940852 | BTC-USD | BUY | 2018-01-10 23:51:41 | 0.00030000 14785.87 | 0.0110894025 USD | - 4.4468504025 USD |
| default | 32940853 | BTC-USD | BUY | 2018-01-10 23:51:41 | 0.05000000 14785.90 | 1.8482375 USD | - 741.1432375 USD |
| default | 32940854 | BTC-USD | BUY | 2018-01-10 23:51:41 | 0.00015232 14786.19 | 0.005630581152 USD | - 2.257863041952 USD |
| default | 32940855 | BTC-USD | BUY | 2018-01-10 23:51:41 | 0.07188283 14786.19 | 2.65718295529425 USD | - 1065.53036507299425 USD |
| default | 33731239 | BTC-USD | SELL | 2018-01-17 03:53:08 | 0.65756757 10765.25 | 17.69719820735625 USD | + 7061.18208473514375 USD |
| default | 33813876 | BTC-USD | BUY | 2018-01-17 15:04:11 | 0.74931607 9400.00 | 17.608927645 USD | - 7061.179985645 USD |
| default | 33909364 | BTC-USD | BUY | 2018-01-17 22:22:49 | 0.69433421 11189.98 | 19.4239648080395 USD | - 7789.0098880238395 USD |
| default | 33909693 | BTC-USD | SELL | 2018-01-17 22:23:52 | 0.31320000 11149.99 | 8.73044217 USD | + 3483.44642583 USD |
| default | 33909694 | BTC-USD | SELL | 2018-01-17 22:23:52 | 0.03978903 11149.99 | 1.10911821652425 USD | + 442.53816839317575 USD |
| default | 33909695 | BTC-USD | SELL | 2018-01-17 22:23:52 | 0.97787213 11149.03 | 27.25581428383475 USD | + 10875.06989925006525 USD |
| default | 33909696 | BTC-USD | SELL | 2018-01-17 22:23:52 | 0.10000000 11149.02 | 2.787255 USD | + 1112.114745 USD |
| default | 33909697 | BTC-USD | SELL | 2018-01-17 22:23:52 | 0.01278912 11149.00 | 0.3564647472 USD | + 142.2294341328 USD |
| default | 33913377 | BTC-USD | BUY | 2018-01-17 22:40:41 | 0.02691109 11120.02 | 0.7481296475545 USD | - 299.9999886693545 USD |
| default | 34010825 | BTC-USD | SELL | 2018-01-18 16:31:10 | 0.00073679 11688.00 | 0.0215290038 USD | + 8.5900725162 USD |
| default | 34010826 | BTC-USD | SELL | 2018-01-18 16:31:10 | 3.22185600 11688.00 | 94.14263232 USD | + 37562.91029568 USD |
| default | 34010827 | BTC-USD | SELL | 2018-01-18 16:31:10 | 0.00573151 11688.00 | 0.1674747222 USD | + 66.8224141578 USD |
| default | 34010828 | BTC-USD | SELL | 2018-01-18 16:31:10 | 2.11700000 11688.00 | 61.85874 USD | + 24681.63726 USD |
| default | 34010829 | BTC-USD | SELL | 2018-01-18 16:31:10 | 1.69500000 11688.00 | 49.5279 USD | + 19761.6321 USD |

page 8 of 16

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 34010830 | BTC-USD | SELL | 2018-01-18 16:31:10 | 0.57000000 11688.00 | 16.6554 USD | + 6645.5046 USD |
| default | 34010831 | BTC-USD | SELL | 2018-01-18 16:31:10 | 0.01000000 11688.00 | 0.2922 USD | + 116.5878 USD |
| default | 34010832 | BTC-USD | SELL | 2018-01-18 16:31:10 | 1.00000000 11688.00 | 29.22 USD | + 11658.78 USD |
| default | 34010833 | BTC-USD | SELL | 2018-01-18 16:31:10 | 0.02000000 11688.00 | 0.5844 USD | + 233.1756 USD |
| default | 34010834 | BTC-USD | SELL | 2018-01-18 16:31:10 | 0.05630596 11688.00 | 1.6452601512 USD | + 656.4588003288 USD |
| default | 34010835 | BTC-USD | SELL | 2018-01-18 16:31:10 | 0.05000000 11687.00 | 1.460875 USD | + 582.889125 USD |
| default | 34010836 | BTC-USD | SELL | 2018-01-18 16:31:10 | 1.00000000 11685.33 | 29.213325 USD | + 11656.116675 USD |
| default | 34010837 | BTC-USD | SELL | 2018-01-18 16:31:10 | 0.05000000 11684.00 | 1.4605 USD | + 582.7395 USD |
| default | 34010838 | BTC-USD | SELL | 2018-01-18 16:31:10 | 0.03000000 11681.78 | 0.8761335 USD | + 349.5772665 USD |
| default | 34010839 | BTC-USD | SELL | 2018-01-18 16:31:10 | 2.63336974 11680.98 | 76.900848163863 USD | + 30683.438417381337 USD |
| default | 34040951 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.05000000 11276.00 | 1.4095 USD | - 565.2095 USD |
| default | 34040952 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.43170000 11276.42 | 12.170076285 USD | - 4880.200590285 USD |
| default | 34040953 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.50000000 11283.06 | 14.103825 USD | - 5655.633825 USD |
| default | 34040954 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.00304680 11283.07 | 0.08594314419 USD | - 34.46320082019 USD |
| default | 34040955 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.02902900 11288.73 | 0.819251357925 USD | - 328.519794527925 USD |
| default | 34040956 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.09000000 11288.87 | 2.53999575 USD | - 1018.53829575 USD |
| default | 34040957 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.10000000 11288.87 | 2.8222175 USD | - 1131.7092175 USD |
| default | 34040958 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.01000000 11288.87 | 0.28222175 USD | - 113.17092175 USD |
| default | 34040959 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.35000000 11288.87 | 9.87776125 USD | - 3960.98226125 USD |
| default | 34040960 | BTC-USD | BUY | 2018-01-18 22:20:14 | 1.00000000 11288.88 | 28.2222 USD | - 11317.1022 USD |
| default | 34040961 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.16000000 11288.88 | 4.515552 USD | - 1810.736352 USD |
| default | 34040962 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.98800000 11289.71 | 27.8855837 USD | - 11182.1190637 USD |
| default | 34040963 | BTC-USD | BUY | 2018-01-18 22:20:14 | 0.70697417 11289.89 | 19.95415153035325 USD | - 8001.61476367165325 USD |
| default | 34041434 | BTC-USD | SELL | 2018-01-18 22:26:30 | 1.03599510 11289.89 | 29.2406767988475 USD | + 11667.0300427401525 USD |
| default | 34041435 | BTC-USD | SELL | 2018-01-18 22:26:30 | 0.66000000 11289.89 | 18.6283185 USD | + 7432.6990815 USD |
| default | 34041436 | BTC-USD | SELL | 2018-01-18 22:26:30 | 0.00300000 11288.41 | 0.084663075 USD | + 33.780566925 USD |
| default | 34041437 | BTC-USD | SELL | 2018-01-18 22:26:30 | 0.00300000 11282.86 | 0.08462145 USD | + 33.76395855 USD |
| default | 34041438 | BTC-USD | SELL | 2018-01-18 22:26:30 | 0.00663100 11281.72 | 0.1870227133 USD | + 74.6220626067 USD |
| default | 34041439 | BTC-USD | SELL | 2018-01-18 22:26:30 | 2.71012387 11280.96 | 76.431997431288 USD | + 30496.366975083912 USD |
| default | 34067570 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.28744172 11460.00 | 8.235205278 USD | - 3302.317316478 USD |
| default | 34067571 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.01880000 11460.00 | 0.53862 USD | - 215.98662 USD |
| default | 34067572 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.06640000 11460.48 | 1.90243968 USD | - 762.87831168 USD |
| default | 34067573 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.01020000 11462.00 | 0.292281 USD | - 117.204681 USD |
| default | 34067574 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.00218640 11464.08 | 0.06266266128 USD | - 25.12772717328 USD |
| default | 34067575 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.00500000 11465.00 | 0.1433125 USD | - 57.4683125 USD |
| default | 34067576 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.00291183 11465.00 | 0.083460327375 USD | - 33.467591277375 USD |
| default | 34067577 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.00100000 11468.29 | 0.028670725 USD | - 11.496960725 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 34067578 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.01000000 11472.59 | 0.28681475 USD | - 115.01271475 USD |
| default | 34067579 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.45000000 11473.52 | 12.90771 USD | - 5175.99171 USD |
| default | 34067580 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.00500000 11473.52 | 0.143419 USD | - 57.511019 USD |
| default | 34067581 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.00160000 11475.00 | 0.04590057375 USD | - 18.40613007375 USD |
| default | 34067582 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.00217854 11475.60 | 0.06250013406 USD | - 25.06255375806 USD |
| default | 34067583 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.01200000 11475.74 | 0.3442722 USD | - 138.0531522 USD |
| default | 34067584 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.16000000 11477.00 | 4.5908 USD | - 1840.9108 USD |
| default | 34067585 | BTC-USD | BUY | 2018-01-19 05:16:54 | 0.25000000 11479.99 | 7.17499375 USD | - 2877.17249375 USD |
| default | 34067586 | BTC-USD | BUY | 2018-01-19 05:16:54 | 1.32299320 11480.00 | 37.96990484 USD | - 15225.93184084 USD |
| default | 34091183 | BTC-USD | SELL | 2018-01-19 14:25:51 | 0.04888053 11665.99 | 1.42559943543675 USD | + 568.81417473926325 USD |
| default | 34091184 | BTC-USD | SELL | 2018-01-19 14:25:51 | 0.00214391 11660.93 | 0.06249996109075 USD | + 24.93748447520925 USD |
| default | 34091185 | BTC-USD | SELL | 2018-01-19 14:25:51 | 0.00900000 11660.00 | 0.26235 USD | + 104.67765 USD |
| default | 34091186 | BTC-USD | SELL | 2018-01-19 14:25:51 | 0.00100000 11660.00 | 0.02915 USD | + 11.63085 USD |
| default | 34091187 | BTC-USD | SELL | 2018-01-19 14:25:51 | 0.00180000 11655.26 | 0.05244867 USD | + 20.92701933 USD |
| default | 34091188 | BTC-USD | SELL | 2018-01-19 14:25:51 | 1.98753030 11650.75 | 57.8905466068125 USD | + 23098.3280961181875 USD |
| default | 34091189 | BTC-USD | SELL | 2018-01-19 14:25:51 | 0.55735697 11650.03 | 16.23306355302275 USD | + 6476.99235765607725 USD |
| default | 34104470 | BTC-USD | BUY | 2018-01-19 18:36:41 | 0.89953480 11155.89 | 25.08777819993 USD | - 10060.19905817193 USD |
| default | 34104471 | BTC-USD | BUY | 2018-01-19 18:36:41 | 0.88876937 11155.89 | 24.78753331772325 USD | - 9939.80086040702325 USD |
| default | 34175650 | BTC-USD | SELL | 2018-01-20 14:53:53 | 0.02855428 12585.00 | 0.8983890345 USD | + 358.4572247655 USD |
| default | 34175651 | BTC-USD | SELL | 2018-01-20 14:53:53 | 0.00100000 12585.00 | 0.0314625 USD | + 12.5535375 USD |
| default | 34175652 | BTC-USD | SELL | 2018-01-20 14:53:53 | 0.23046656 12585.00 | 7.251054144 USD | + 2893.170603456 USD |
| default | 34175653 | BTC-USD | SELL | 2018-01-20 14:53:53 | 0.93685598 12585.00 | 29.47583127075 USD | + 11760.85667702925 USD |
| default | 34175654 | BTC-USD | SELL | 2018-01-20 14:53:53 | 0.59142735 12585.00 | 18.607782999375 USD | + 7424.505416750625 USD |
| default | 34209900 | BTC-USD | BUY | 2018-01-21 01:05:41 | 2.35949911 12484.20 | 73.641146972655 USD | - 29530.099936034655 USD |
| default | 34253428 | BTC-USD | SELL | 2018-01-21 16:09:40 | 2.35949911 11333.00 | 66.850508534075 USD | + 26673.352905095925 USD |
| default | 34265319 | BTC-USD | BUY | 2018-01-21 19:03:24 | 0.27674953 11575.00 | 8.008439524375 USD | - 3211.384249274375 USD |
| default | 34265320 | BTC-USD | BUY | 2018-01-21 19:03:24 | 0.00794145 11575.79 | 0.22982139373875 USD | - 92.15837888923875 USD |
| default | 34265321 | BTC-USD | BUY | 2018-01-21 19:03:24 | 1.86950893 11576.49 | 54.10587858263925 USD | - 21696.45731163833925 USD |
| default | 34397280 | BTC-USD | SELL | 2018-01-23 02:04:50 | 1.38394208 10675.99 | 36.937379516648 USD | + 14738.014427142552 USD |
| default | 34397281 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 10675.99 | 0.05337995 USD | + 21.29860005 USD |
| default | 34397282 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 10675.99 | 0.05337995 USD | + 21.29860005 USD |
| default | 34397283 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 10675.99 | 0.05337995 USD | + 21.29860005 USD |
| default | 34397284 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 10675.99 | 0.05337995 USD | + 21.29860005 USD |
| default | 34397285 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 10675.99 | 0.05337995 USD | + 21.29860005 USD |
| default | 34397286 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 10675.99 | 0.05337995 USD | + 21.29860005 USD |
| default | 34397287 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 10675.99 | 0.05337995 USD | + 21.29860005 USD |
| default | 34397288 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 10675.99 | 0.05337995 USD | + 21.29860005 USD |

| default | 34397289 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 | 10675.99 | 0.05337995 USD | + 21.29860005 USD |
| default | 34397290 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00200000 | 10675.99 | 0.05337995 USD | + 21.29860005 USD |
| default | 34397291 | BTC-USD | SELL | 2018-01-23 02:04:50 | 0.00025783 | 10675.69 | 0.00688128288175 USD | + 2.74563186981825 USD |
| default | 34402106 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00100000 | 10916.76 | 0.0272919 USD | - 10.9440519 USD |
| default | 34402107 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00100000 | 10917.51 | 0.027293775 USD | - 10.944803775 USD |
| default | 34402108 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.18645438 | 10917.52 | 5.089048556844 USD | - 2040.708471294444 USD |
| default | 34402109 | BTC-USD | BUY | 2018-01-23 03:50:49 | 1.00000000 | 10918.36 | 27.2959 USD | - 10945.6559 USD |
| default | 34402110 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00113399 | 10919.00 | 0.030955092025 USD | - 12.412991902025 USD |
| default | 34402111 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.03452601 | 10919.00 | 0.942473757975 USD | - 377.931976947975 USD |
| default | 34402112 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.12805973 | 10920.00 | 3.496030629 USD | - 1401.908282229 USD |
| default | 34402113 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.02000000 | 10920.00 | 0.546 USD | - 218.946 USD |
| default | 34402114 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.02000000 | 10920.00 | 0.546 USD | - 218.946 USD |
| default | 34402115 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.25700876 | 10920.00 | 7.016339148 USD | - 2813.551998348 USD |
| default | 34402116 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.01674352 | 10920.45 | 0.45711693246 USD | - 183.30388991646 USD |
| default | 34402117 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.01837500 | 10920.50 | 0.50166046875 USD | - 201.16584796875 USD |
| default | 34402118 | BTC-USD | BUY | 2018-01-23 03:50:49 | 1.00000000 | 10925.00 | 27.3125 USD | - 10952.3125 USD |
| default | 34402119 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.10000000 | 10925.00 | 2.73125 USD | - 1095.23125 USD |
| default | 34402120 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.25000000 | 10925.00 | 6.828125 USD | - 2738.078125 USD |
| default | 34402121 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00275550 | 10925.41 | 0.0752624181375 USD | - 30.1802296731375 USD |
| default | 34402122 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00106539 | 10925.61 | 0.02910008909475 USD | - 11.66913572699475 USD |
| default | 34402123 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.25000000 | 10925.65 | 6.82853125 USD | - 2738.24103125 USD |
| default | 34402124 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00128400 | 10926.78 | 0.0350749638 USD | - 14.0650604838 USD |
| default | 34402125 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00183006 | 10928.62 | 0.050000075793 USD | - 20.050030392993 USD |
| default | 34402126 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00100000 | 10928.62 | 0.02732155 USD | - 10.95594155 USD |
| default | 34402127 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00683569 | 10930.00 | 0.18678522925 USD | - 74.90087692925 USD |
| default | 34402128 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00500000 | 10932.00 | 0.13665 USD | - 54.79665 USD |
| default | 34402129 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.04619229 | 10932.56 | 1.262499954906 USD | - 506.262481917306 USD |
| default | 34402130 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.11107577 | 10933.00 | 3.035978483525 USD | - 1217.427371893525 USD |
| default | 34402131 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00100000 | 10933.23 | 0.027333075 USD | - 10.960563075 USD |
| default | 34402132 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.01200000 | 10934.28 | 0.3280284 USD | - 131.5393884 USD |
| default | 34402133 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00180000 | 10934.99 | 0.049207455 USD | - 19.732189455 USD |
| default | 34402134 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.01233389 | 10935.00 | 0.337177717875 USD | - 135.208264867875 USD |
| default | 34402135 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00100000 | 10935.40 | 0.0273385 USD | - 10.9627385 USD |
| default | 34402136 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.02000000 | 10937.59 | 0.5468795 USD | - 219.2986795 USD |
| default | 34402137 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.00124449 | 10937.65 | 0.03402949012125 USD | - 13.64582553862125 USD |
| default | 34402138 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.02300000 | 10938.00 | 0.628935 USD | - 252.202935 USD |
| default | 34402139 | BTC-USD | BUY | 2018-01-23 03:50:49 | 0.11908959 | 10938.00 | 3.25650483855 USD | - 1305.85844025855 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 34402184 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.03661938 10949.99 | 1.0024546120155 USD | - 401.9842994182155 USD |
| default | 34402185 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.01000000 10949.99 | 0.27374975 USD | - 109.77364975 USD |
| default | 34402186 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.00155022 10949.99 | 0.0424372337445 USD | - 17.0173307315445 USD |
| default | 34402187 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.00560000 10949.99 | 0.15329986 USD | - 61.47324386 USD |
| default | 34402188 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.50000000 10949.99 | 13.6874875 USD | - 5488.6824875 USD |
| default | 34402189 | BTC-USD | BUY | 2018-01-23 03:51:12 | 1.30757531 10949.99 | 35.79484142186725 USD | - 14353.73141016876725 USD |
| default | 34402190 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.10000000 10950.00 | 2.7375 USD | - 1097.7375 USD |
| default | 34402191 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.20000000 10950.00 | 5.475 USD | - 2195.475 USD |
| default | 34402192 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.02702200 10950.00 | 0.73972725 USD | - 296.63062725 USD |
| default | 34402193 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.29411765 10950.00 | 8.05147066875 USD | - 3228.63973816875 USD |
| default | 34402194 | BTC-USD | BUY | 2018-01-23 03:51:12 | 0.25835909 10950.00 | 7.07258008875 USD | - 2836.10461558875 USD |
| default | 34407286 | BTC-USD | SELL | 2018-01-23 04:59:12 | 1.50000000 10570.00 | 39.6375 USD | + 15815.3625 USD |
| default | 34407287 | BTC-USD | SELL | 2018-01-23 04:59:12 | 2.06400000 10570.00 | 54.5412 USD | + 21761.9388 USD |
| default | 34407288 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.10198025 10570.00 | 2.69482810625 USD | + 1075.23641439375 USD |
| default | 34407289 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00198422 10570.00 | 0.0524330135 USD | + 20.9207723865 USD |
| default | 34407290 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00241343 10570.00 | 0.06377488775 USD | + 25.44618021225 USD |
| default | 34407291 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00946074 10570.00 | 0.2500000545 USD | + 99.7500217455 USD |
| default | 34407292 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.08020743 10570.00 | 2.11948133775 USD | + 845.67305376225 USD |
| default | 34407293 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00946074 10570.00 | 0.2500000545 USD | + 99.7500217455 USD |
| default | 34407294 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00220520 10570.00 | 0.05827241 USD | + 23.25069159 USD |
| default | 34407295 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00161021 10570.00 | 0.04254979925 USD | + 16.97736990075 USD |
| default | 34407296 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00103849 10570.00 | 0.02744209825 USD | + 10.94939720175 USD |
| default | 34407297 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00207473 10570.00 | 0.05482474025 USD | + 21.87507135975 USD |
| default | 34407298 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00946074 10570.00 | 0.2500000545 USD | + 99.7500217455 USD |
| default | 34407299 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.09201904 10570.00 | 2.431603132 USD | + 970.209649668 USD |
| default | 34407300 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.10000000 10569.99 | 2.6424975 USD | + 1054.3565025 USD |
| default | 34407301 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00100000 10566.92 | 0.0264173 USD | + 10.5405027 USD |
| default | 34407302 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.50000000 10563.93 | 13.2049125 USD | + 5268.7600875 USD |
| default | 34407303 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.50000000 10561.49 | 13.2018625 USD | + 5267.5431375 USD |
| default | 34407304 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.01000000 10561.30 | 0.2640325 USD | + 105.3489675 USD |
| default | 34407305 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.20000000 10561.00 | 5.2805 USD | + 2106.9195 USD |
| default | 34407306 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.06250000 10561.00 | 1.65015625 USD | + 658.41234375 USD |
| default | 34407307 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.00200000 10560.00 | 0.0528 USD | + 21.0672 USD |
| default | 34407308 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.02582798 10559.09 | 0.6817999133455 USD | + 272.0381654248545 USD |
| default | 34407309 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.34107108 10559.09 | 9.003500575293 USD | + 3592.396729541907 USD |
| default | 34407310 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.25000000 10556.00 | 6.5975 USD | + 2632.4025 USD |
| default | 34407311 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.02000000 10556.00 | 0.5278 USD | + 210.5922 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 34407312 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.01000000 10556.00 | 0.2639 USD | + 105.2961 USD |
| default | 34407313 | BTC-USD | SELL | 2018-01-23 04:59:12 | 0.49333743 10555.70 | 13.0188047746275 USD | + 5194.5031050763725 USD |
| default | 34427223 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.00277314 10680.00 | 0.074042838 USD | - 29.691178038 USD |
| default | 34427224 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.99927105 10681.49 | 26.68425931966125 USD | - 10700.38798718416125 USD |
| default | 34427225 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.00187108 10688.50 | 0.049999888523 USD | - 20.049955297723 USD |
| default | 34427226 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.05000000 10693.38 | 1.3366725 USD | - 536.0056725 USD |
| default | 34427227 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.35000000 10694.99 | 9.35811625 USD | - 3752.60461625 USD |
| default | 34427228 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.25000000 10694.99 | 6.68436875 USD | - 2680.43186875 USD |
| default | 34427229 | BTC-USD | BUY | 2018-01-23 08:53:57 | 1.05507469 10695.00 | 28.210059523875 USD | - 11312.233869073875 USD |
| default | 34427230 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.01000000 10698.47 | 0.26746175 USD | - 107.25216175 USD |
| default | 34427231 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.50000000 10698.50 | 13.373125 USD | - 5362.623125 USD |
| default | 34427232 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.30000000 10698.50 | 8.023875 USD | - 3217.573875 USD |
| default | 34427233 | BTC-USD | BUY | 2018-01-23 08:53:57 | 0.46209698 10698.59 | 12.3594653231455 USD | - 4956.1455945813455 USD |
| default | 34473665 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.00457604 10924.94 | 0.124982406094 USD | + 49.867980031506 USD |
| default | 34473666 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.05300000 10924.94 | 1.44755455 USD | + 577.57426545 USD |
| default | 34473667 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.05000000 10924.94 | 1.3656175 USD | + 544.8813825 USD |
| default | 34473668 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.00183094 10923.33 | 0.0499999045755 USD | + 19.9499619256245 USD |
| default | 34473669 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.20658559 10920.00 | 5.639786607 USD | + 2250.274856193 USD |
| default | 34473670 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.36280588 10920.00 | 9.904600524 USD | + 3951.935609076 USD |
| default | 34473671 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.29000000 10919.35 | 7.91652875 USD | + 3158.69497125 USD |
| default | 34473672 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.00100000 10918.35 | 0.027295875 USD | + 10.891054125 USD |
| default | 34473673 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.51000000 10917.46 | 13.9197615 USD | + 5553.9848385 USD |
| default | 34473674 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.01000000 10916.56 | 0.272914 USD | + 108.892686 USD |
| default | 34473675 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.07500000 10915.94 | 2.04673875 USD | + 816.64876125 USD |
| default | 34473676 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.00125562 10911.82 | 0.034252748571 USD | + 13.666846679829 USD |
| default | 34473677 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.05000000 10911.52 | 1.36394 USD | + 544.21206 USD |
| default | 34473678 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.01000000 10911.40 | 0.272785 USD | + 108.841215 USD |
| default | 34473679 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.30000000 10911.16 | 8.18337 USD | + 3265.16463 USD |
| default | 34473680 | BTC-USD | SELL | 2018-01-23 19:53:31 | 0.01000000 10911.16 | 0.272779 USD | + 108.838821 USD |
| default | 34473681 | BTC-USD | SELL | 2018-01-23 19:53:31 | 2.04503287 10911.15 | 55.78415099875125 USD | + 22257.87624850174875 USD |
| default | 34578111 | BTC-USD | BUY | 2018-01-24 20:08:03 | 0.00178869 11181.39 | 0.05000010119775 USD | - 20.05004058029775 USD |
| default | 34578112 | BTC-USD | BUY | 2018-01-24 20:08:03 | 0.00100000 11185.51 | 0.027963775 USD | - 11.213473775 USD |
| default | 34578113 | BTC-USD | BUY | 2018-01-24 20:08:03 | 0.01944550 11187.98 | 0.543889662725 USD | - 218.099754752725 USD |
| default | 34578114 | BTC-USD | BUY | 2018-01-24 20:08:03 | 0.00100000 11188.06 | 0.02797015 USD | - 11.21603015 USD |
| default | 34578115 | BTC-USD | BUY | 2018-01-24 20:08:03 | 0.03603855 11190.10 | 1.0081874458875 USD | - 404.2831658008875 USD |
| default | 34578116 | BTC-USD | BUY | 2018-01-24 20:08:03 | 0.00105000 11190.10 | 0.0293740125 USD | - 11.7789790125 USD |
| default | 34578117 | BTC-USD | BUY | 2018-01-24 20:08:03 | 0.00178672 11193.69 | 0.049999974492 USD | - 20.049989771292 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 34578118 | BTC-USD | BUY | 2018-01-24 20:08:03 | 0.10000000 11194.00 | 2.7985 USD | - 1122.1985 USD |
| default | 34578119 | BTC-USD | BUY | 2018-01-24 20:08:03 | 0.46154440 11197.60 | 12.9204739336 USD | - 5181.1100473736 USD |
| default | 34593223 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.15358728 11399.93 | 4.377210602226 USD | - 1755.261451492626 USD |
| default | 34593224 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00125000 11399.99 | 0.03562496875 USD | - 14.28561246875 USD |
| default | 34593225 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00125000 11399.99 | 0.03562496875 USD | - 14.28561246875 USD |
| default | 34593226 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00125000 11399.99 | 0.03562496875 USD | - 14.28561246875 USD |
| default | 34593227 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00125000 11399.99 | 0.03562496875 USD | - 14.28561246875 USD |
| default | 34593228 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00125000 11399.99 | 0.03562496875 USD | - 14.28561246875 USD |
| default | 34593229 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.20000000 11399.99 | 5.699995 USD | - 2285.697995 USD |
| default | 34593230 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.40000000 11399.99 | 11.39999 USD | - 4571.39599 USD |
| default | 34593231 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.10000000 11399.99 | 2.8499975 USD | - 1142.8489975 USD |
| default | 34593232 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.25000000 11400.00 | 7.125 USD | - 2857.125 USD |
| default | 34593233 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00100000 11400.00 | 0.0285 USD | - 11.4285 USD |
| default | 34593234 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.13766965 11400.00 | 3.923585025 USD | - 1573.357595025 USD |
| default | 34593235 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.10000000 11400.00 | 2.85 USD | - 1142.85 USD |
| default | 34593236 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.01200000 11400.00 | 0.342 USD | - 137.142 USD |
| default | 34593237 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.01754386 11400.00 | 0.50000001 USD | - 200.50000401 USD |
| default | 34593238 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00102349 11400.00 | 0.029169465 USD | - 11.696955465 USD |
| default | 34593239 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00440000 11400.00 | 0.1254 USD | - 50.2854 USD |
| default | 34593240 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.08822000 11400.00 | 2.51427 USD | - 1008.22227 USD |
| default | 34593241 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00500000 11400.00 | 0.1425 USD | - 57.1425 USD |
| default | 34593242 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.03000000 11400.00 | 0.855 USD | - 342.855 USD |
| default | 34593243 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00100000 11400.00 | 0.0285 USD | - 11.4285 USD |
| default | 34593244 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.01000000 11400.00 | 0.285 USD | - 114.285 USD |
| default | 34593245 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00890000 11400.00 | 0.25365 USD | - 101.71365 USD |
| default | 34593246 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.02500000 11400.00 | 0.7125 USD | - 285.7125 USD |
| default | 34593247 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.40000000 11400.00 | 11.4 USD | - 4571.4 USD |
| default | 34593248 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.43101206 11400.00 | 12.28384371 USD | - 4925.82132771 USD |
| default | 34593249 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.15000000 11400.00 | 4.275 USD | - 1714.275 USD |
| default | 34593250 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.02680000 11400.00 | 0.7638 USD | - 306.2838 USD |
| default | 34593251 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.10000000 11400.00 | 2.85 USD | - 1142.85 USD |
| default | 34593252 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.00948628 11400.00 | 0.27035898 USD | - 108.41395098 USD |
| default | 34593253 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.10000000 11400.00 | 2.85 USD | - 1142.85 USD |
| default | 34593254 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.21499071 11400.00 | 6.127235235 USD | - 2457.021329235 USD |
| default | 34593255 | BTC-USD | BUY | 2018-01-25 01:30:16 | 0.51614010 11400.00 | 14.70999285 USD | - 5898.70713285 USD |
| default | 34611232 | BTC-USD | BUY | 2018-01-25 04:30:23 | 0.29024974 11391.97 | 8.2662908264695 USD | - 3314.7826214142695 USD |
| default | 34611233 | BTC-USD | BUY | 2018-01-25 04:30:23 | 0.00100000 11392.00 | 0.02848 USD | - 11.42048 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 34611234 | BTC-USD | BUY | 2018-01-25 04:30:23 | 0.22810827 11392.01 | 6.49652923230675 USD | - 2605.10822215500675 USD |
| default | 34611235 | BTC-USD | BUY | 2018-01-25 04:30:23 | 0.00400000 11399.85 | 0.1139985 USD | - 45.7133985 USD |
| default | 34611236 | BTC-USD | BUY | 2018-01-25 04:30:23 | 0.00185080 11399.99 | 0.05274775373 USD | - 21.15184924573 USD |
| default | 34611237 | BTC-USD | BUY | 2018-01-25 04:30:23 | 0.02000000 11400.00 | 0.57 USD | - 228.57 USD |
| default | 34611238 | BTC-USD | BUY | 2018-01-25 04:30:23 | 0.33016173 11400.00 | 9.409609305 USD | - 3773.253331305 USD |
| default | 34916084 | BTC-USD | BUY | 2018-01-28 22:01:11 | 2.56369846 11559.99 | 74.0908214015385 USD | - 29710.4193820169385 USD |
| default | 34916085 | BTC-USD | BUY | 2018-01-28 22:01:11 | 0.05452209 11559.99 | 1.57568703794775 USD | - 631.85050221704775 USD |
| default | 34934561 | BTC-USD | SELL | 2018-01-29 02:02:33 | 1.76595315 11249.00 | 49.663017460875 USD | + 19815.543966889125 USD |
| default | 34934562 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.02390739 11249.00 | 0.672335575275 USD | + 268.261894534725 USD |
| default | 34934563 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.10000000 11249.00 | 2.81225 USD | + 1122.08775 USD |
| default | 34934564 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 11248.47 | 0.028121175 USD | + 11.220348825 USD |
| default | 34934565 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.04330000 11248.07 | 1.2176035775 USD | + 485.8238274225 USD |
| default | 34934566 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 11248.00 | 0.02812 USD | + 11.21988 USD |
| default | 34934567 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.58720684 11247.98 | 16.512226980458 USD | + 6588.378565202742 USD |
| default | 34934568 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.10000000 11247.01 | 2.8117525 USD | + 1121.8892475 USD |
| default | 34934569 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 11247.00 | 0.0281175 USD | + 11.2188825 USD |
| default | 34934570 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.05000000 11247.00 | 1.405875 USD | + 560.944125 USD |
| default | 34934571 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.04740000 11246.55 | 1.332716175 USD | + 531.753753825 USD |
| default | 34934572 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 11246.00 | 0.028115 USD | + 11.217885 USD |
| default | 34934573 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.10000000 11246.00 | 2.8115 USD | + 1121.7885 USD |
| default | 34934574 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.01000000 11246.00 | 0.28115 USD | + 112.17885 USD |
| default | 34934575 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 11245.61 | 0.028114025 USD | + 11.217495975 USD |
| default | 34934576 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.83152974 11245.00 | 23.37637981575 USD | + 9327.17554648425 USD |
| default | 34934577 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 11245.00 | 0.0281125 USD | + 11.2168875 USD |
| default | 34934578 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.01000000 11245.00 | 0.281125 USD | + 112.168875 USD |
| default | 34934579 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.10000000 11245.00 | 2.81125 USD | + 1121.68875 USD |
| default | 34934580 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00215894 11245.00 | 0.06069320075 USD | + 24.21658709925 USD |
| default | 34934581 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.20000000 11245.00 | 5.6225 USD | + 2243.3775 USD |
| default | 34934582 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.12000000 11245.00 | 3.3735 USD | + 1346.0265 USD |
| default | 34934583 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.10000000 11245.00 | 2.81125 USD | + 1121.68875 USD |
| default | 34934584 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00889400 11244.88 | 0.2500299068 USD | + 99.7619328132 USD |
| default | 34934585 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.33000000 11244.51 | 9.27672075 USD | + 3701.41157925 USD |
| default | 34934586 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.10000000 11244.00 | 2.811 USD | + 1121.589 USD |
| default | 34934587 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 11244.00 | 0.02811 USD | + 11.21589 USD |
| default | 34934588 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.20185365 11243.79 | 5.67400012833375 USD | + 2263.92605120516625 USD |
| default | 34934589 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00345455 11243.52 | 0.09710325504 USD | + 38.74419876096 USD |
| default | 34934590 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 11243.00 | 0.0281075 USD | + 11.2148925 USD |

| default | 34934591 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 | 11242.07 | 0.028105175 USD | + 11.213964825 USD |
| default | 34934592 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 | 11242.00 | 0.028105 USD | + 11.213895 USD |
| default | 34934593 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 | 11241.86 | 0.02810465 USD | + 11.21375535 USD |
| default | 34934594 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.02000000 | 11241.03 | 0.5620515 USD | + 224.2585485 USD |
| default | 34934595 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.00100000 | 11241.00 | 0.0281025 USD | + 11.2128975 USD |
| default | 34934596 | BTC-USD | SELL | 2018-01-29 02:02:33 | 0.79880626 | 11241.00 | 22.44845292165 USD | + 8956.93271573835 USD |
| default | 35078388 | BTC-USD | SELL | 2018-01-30 19:01:35 | 0.00481262 | 9929.99 | 0.1194731711845 USD | + 47.6697953026155 USD |
| default | 35078389 | BTC-USD | SELL | 2018-01-30 19:01:35 | 0.00201484 | 9926.33 | 0.049999916843 USD | + 19.949966820357 USD |
| default | 35078390 | BTC-USD | SELL | 2018-01-30 19:01:35 | 0.11086044 | 9924.15 | 2.750489089065 USD | + 1097.445146536935 USD |
| default | 35091226 | BTC-USD | BUY | 2018-01-30 19:57:46 | 0.11751889 | 10185.66 | 2.9925186427935 USD | - 1199.9999757601935 USD |
| default | 35099720 | BTC-USD | BUY | 2018-01-30 21:10:19 | 1.02673507 | 10068.00 | 25.8429217119 USD | - 10363.0116064719 USD |
| default | 35099721 | BTC-USD | BUY | 2018-01-30 21:10:19 | 0.19835228 | 10068.00 | 4.9925268876 USD | - 2002.0032819276 USD |
| default | 35099722 | BTC-USD | BUY | 2018-01-30 21:10:19 | 0.02500000 | 10068.00 | 0.62925 USD | - 252.32925 USD |
| default | 35099723 | BTC-USD | BUY | 2018-01-30 21:10:19 | 0.08000000 | 10068.00 | 2.0136 USD | - 807.4536 USD |
| default | 35099724 | BTC-USD | BUY | 2018-01-30 21:10:19 | 0.65145066 | 10068.00 | 16.3970131122 USD | - 6575.2022579922 USD |
| default | 35183867 | BTC-USD | BUY | 2018-01-31 15:12:57 | 1.47713281 | 9935.01 | 36.68832309669525 USD | - 14712.01756177479525 USD |
| default | 35183868 | BTC-USD | BUY | 2018-01-31 15:12:57 | 0.20130830 | 9935.01 | 4.9999999339575 USD | - 2004.9999735169575 USD |
| default | 35183869 | BTC-USD | BUY | 2018-01-31 15:12:57 | 0.05100000 | 9935.01 | 1.266713775 USD | - 507.952223775 USD |
| default | 35183870 | BTC-USD | BUY | 2018-01-31 15:12:57 | 0.31737737 | 9935.01 | 7.88286836180925 USD | - 3161.03021308550925 USD |

## Coinbase, Inc.

Funds will be available for use immediately upon filling of the exchange transaction. For customer service inquiries, please contact us at support@coinbase.com. If you believe any of these transactions are in error, you may also call our Emergency Support Hotline at (800) 343-5845 to report your claim. Coinbase, Inc. is licensed to engage in money transmission activities in each jurisdiction listed at coinbase.com/legal/licenses. It is the policy of Coinbase, Inc. not to refund its fees for completed transactions unless otherwise required by law.

**Coinbase, Inc.**, 548 Market St., #23008, San Francisco, CA 94104-5401.

---

**LEGEND**

**Profile**: The profile that placed the order
**Side**: Order type, either BUY or SELL.
**Qty.**: The number of asset purchased or sold.
**Price**: The executed price per bitcoin stated in terms of the quote currency - e.g. USD
**Fee**: Commission fee paid to Coinbase Pro if any applies.
**Total**: Final amount of the quote currency credited or debited from your account, net of fees.



# CUSTOMER INFO

| | |
|---|---|
| **User:** | John Reichmeier |
| **Email:** | jreichmeier13@gmail.com |
| **Product:** | ETH/USD |

# STATEMENT INFO

| | |
|---|---|
| **Report Dates:** | 2018-01-01 06:00:00 - 2018-02-01 06:00:00 * |

* (UTC time zone)

# FILLS

| Profile | Trade Id | Product | Side | Date | Qty. | Price | Fee | Total |
|---|---|---|---|---|---|---|---|---|
| default | 23917105 | ETH-USD | BUY | 2018-01-02 01:41:13 | 5.15882475 | 823.23 | 12.7406978968275 USD | - 4259.6399968393275 USD |
| default | 23942439 | ETH-USD | SELL | 2018-01-02 02:35:45 | 0.40220000 | 851.02 | 1.026840732 USD | + 341.253403268 USD |
| default | 23942440 | ETH-USD | SELL | 2018-01-02 02:35:45 | 4.75662475 | 851.01 | 12.1438056854925 USD | + 4035.7914228120075 USD |
| default | 23966011 | ETH-USD | BUY | 2018-01-02 04:25:40 | 4.29599102 | 844.11 | 10.8788669396766 USD | - 3637.1678468318766 USD |
| default | 23966012 | ETH-USD | BUY | 2018-01-02 04:25:40 | 0.00200000 | 844.11 | 0.00506466 USD | - 1.69328466 USD |
| default | 23966013 | ETH-USD | BUY | 2018-01-02 04:25:40 | 0.79167889 | 844.11 | 2.0047922035137 USD | - 670.2688600414137 USD |
| default | 24055653 | ETH-USD | SELL | 2018-01-02 19:40:22 | 1.41489967 | 840.00 | 3.5655471684 USD | + 1184.9501756316 USD |
| default | 24055654 | ETH-USD | SELL | 2018-01-02 19:40:22 | 0.00100000 | 840.00 | 0.00252 USD | + 0.83748 USD |
| default | 24055655 | ETH-USD | SELL | 2018-01-02 19:40:22 | 3.00000000 | 840.00 | 7.56 USD | + 2512.44 USD |
| default | 24055656 | ETH-USD | SELL | 2018-01-02 19:40:22 | 0.67377024 | 840.00 | 1.6979010048 USD | + 564.2691005952 USD |
| default | 24204312 | ETH-USD | BUY | 2018-01-03 21:41:41 | 4.57685517 | 924.98 | 12.7004984854398 USD | - 4246.1999936320398 USD |
| default | 24243489 | ETH-USD | SELL | 2018-01-04 03:07:01 | 4.57685517 | 934.68 | 12.8336849708868 USD | + 4265.0613053247132 USD |
| default | 24301184 | ETH-USD | BUY | 2018-01-04 14:57:02 | 7.91492182 | 994.89 | 23.6234297084994 USD | - 7898.0999992082994 USD |
| default | 24311018 | ETH-USD | SELL | 2018-01-04 16:23:29 | 7.91492182 | 982.99 | 23.3408669995254 USD | + 7756.9481328422746 USD |
| default | 24341470 | ETH-USD | BUY | 2018-01-04 20:38:12 | 7.68002071 | 915.01 | 21.0818872495713 USD | - 7048.3776371066713 USD |
| default | 24341471 | ETH-USD | BUY | 2018-01-04 20:38:12 | 0.69166584 | 915.72 | 1.9001167290144 USD | - 635.2723597338144 USD |
| default | 24346043 | ETH-USD | SELL | 2018-01-04 21:02:27 | 8.37168655 | 945.81 | 23.7540745675665 USD | + 7894.2707812879335 USD |
| default | 24350517 | ETH-USD | BUY | 2018-01-04 21:45:51 | 0.01413500 | 955.00 | 0.040496775 USD | - 13.539421775 USD |
| default | 24350518 | ETH-USD | BUY | 2018-01-04 21:45:51 | 2.54621824 | 955.08 | 7.2955263499776 USD | - 2439.1376430091776 USD |
| default | 24350519 | ETH-USD | BUY | 2018-01-04 21:45:51 | 0.04000000 | 955.09 | 0.1146108 USD | - 38.3182108 USD |
| default | 24350520 | ETH-USD | BUY | 2018-01-04 21:45:51 | 2.34689000 | 955.09 | 6.7244735103 USD | - 2248.2156436103 USD |
| default | 24350521 | ETH-USD | BUY | 2018-01-04 21:45:51 | 0.02133800 | 955.09 | 0.06113913126 USD | - 20.44084955126 USD |
| default | 24350522 | ETH-USD | BUY | 2018-01-04 21:45:51 | 0.02270000 | 955.17 | 0.065047077 USD | - 21.747406077 USD |
| default | 24350523 | ETH-USD | BUY | 2018-01-04 21:45:51 | 0.05210000 | 955.19 | 0.149296197 USD | - 49.914695197 USD |
| default | 24350524 | ETH-USD | BUY | 2018-01-04 21:45:51 | 0.00560000 | 955.19 | 0.016047192 USD | - 5.365111192 USD |

| default | 24350525 | ETH-USD | BUY | 2018-01-04 21:45:51 | 0.02200000 | 955.23 | 0.06304518 USD | - 21.07810518 USD |
| default | 24350526 | ETH-USD | BUY | 2018-01-04 21:45:51 | 0.01070000 | 955.25 | 0.030663525 USD | - 10.251838525 USD |
| default | 24350527 | ETH-USD | BUY | 2018-01-04 21:45:51 | 3.08487007 | 955.34 | 8.8412993180214 USD | - 2955.9410719918214 USD |
| default | 24458674 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.35604457 | 978.33 | 1.0449872525043 USD | + 347.2840969155957 USD |
| default | 24458675 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.10221500 | 978.33 | 0.30000000285 USD | + 99.70000094715 USD |
| default | 24458676 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.16781372 | 978.33 | 0.4925315900628 USD | + 163.6846650975372 USD |
| default | 24458677 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.02159525 | 978.33 | 0.0633818427975 USD | + 21.0638990897025 USD |
| default | 24458678 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.41502446 | 978.32 | 1.2180801891216 USD | + 404.8086495180784 USD |
| default | 24458679 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.49852081 | 978.31 | 1.4631236808933 USD | + 486.2447699502067 USD |
| default | 24458680 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.03144432 | 978.30 | 0.092285934768 USD | + 30.669692321232 USD |
| default | 24458681 | ETH-USD | SELL | 2018-01-05 14:58:26 | 2.00000000 | 978.30 | 5.8698 USD | + 1950.7302 USD |
| default | 24458682 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.24523116 | 978.30 | 0.719728931484 USD | + 239.189914896516 USD |
| default | 24458683 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.03144432 | 978.30 | 0.092285934768 USD | + 30.669692321232 USD |
| default | 24458684 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.03144529 | 978.27 | 0.0922859515449 USD | + 30.6696978967551 USD |
| default | 24458685 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.03144529 | 978.27 | 0.0922859515449 USD | + 30.6696978967551 USD |
| default | 24458686 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.20000000 | 978.27 | 0.586962 USD | + 195.067038 USD |
| default | 24458687 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.06783352 | 978.21 | 0.1990662827976 USD | + 66.1563613164024 USD |
| default | 24458688 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.11000000 | 978.11 | 0.3227763 USD | + 107.2693237 USD |
| default | 24458689 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.06295363 | 978.02 | 0.1847097276378 USD | + 61.3851994849622 USD |
| default | 24458690 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.03144079 | 978.01 | 0.0922482210837 USD | + 30.6571588068163 USD |
| default | 24458691 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.03000000 | 978.01 | 0.0880209 USD | + 29.2522791 USD |
| default | 24458692 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.25000000 | 978.00 | 0.7335 USD | + 243.7665 USD |
| default | 24458693 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.00100000 | 978.00 | 0.002934 USD | + 0.975066 USD |
| default | 24458694 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.68018445 | 978.00 | 1.9956611763 USD | + 663.2247309237 USD |
| default | 24458695 | ETH-USD | SELL | 2018-01-05 14:58:26 | 1.00000000 | 978.00 | 2.934 USD | + 975.066 USD |
| default | 24458696 | ETH-USD | SELL | 2018-01-05 14:58:26 | 1.00000000 | 978.00 | 2.934 USD | + 975.066 USD |
| default | 24458697 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.00100000 | 977.89 | 0.00293367 USD | + 0.97495633 USD |
| default | 24458698 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.10000000 | 977.83 | 0.293349 USD | + 97.489651 USD |
| default | 24458699 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.50619508 | 977.70 | 1.484720789148 USD | + 493.422208926852 USD |
| default | 24458700 | ETH-USD | SELL | 2018-01-05 14:58:26 | 0.02716834 | 977.70 | 0.079687458054 USD | + 26.482798559946 USD |
| default | 24559436 | ETH-USD | BUY | 2018-01-06 05:26:35 | 1.38882242 | 992.90 | 4.136885342454 USD | - 1383.098666160454 USD |
| default | 24559437 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.01661700 | 992.90 | 0.0494970579 USD | - 16.5485163579 USD |
| default | 24559438 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.00300000 | 992.90 | 0.0089361 USD | - 2.9876361 USD |
| default | 24559439 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.01963700 | 992.93 | 0.05849449923 USD | - 19.55666090923 USD |
| default | 24559440 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.00855800 | 992.94 | 0.02549274156 USD | - 8.52307326156 USD |
| default | 24559441 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.00855900 | 992.95 | 0.02549597715 USD | - 8.52415502715 USD |
| default | 24559442 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.02000000 | 992.96 | 0.0595776 USD | - 19.9187776 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 24559443 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.10489045 | 992.98 | 0.312462357123 USD | - 104.466581398123 USD |
| default | 24559444 | ETH-USD | BUY | 2018-01-06 05:26:35 | 1.00000000 | 993.00 | 2.979 USD | - 995.979 USD |
| default | 24559445 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.50101129 | 993.00 | 1.49251263291 USD | - 498.99672360291 USD |
| default | 24559446 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.01000000 | 993.00 | 0.02979 USD | - 9.95979 USD |
| default | 24559447 | ETH-USD | BUY | 2018-01-06 05:26:35 | 5.04364317 | 993.00 | 15.02501300343 USD | - 5023.36268081343 USD |
| default | 24559448 | ETH-USD | BUY | 2018-01-06 05:26:35 | 0.19902803 | 993.00 | 0.59290450137 USD | - 198.22773829137 USD |
| default | 24605938 | ETH-USD | BUY | 2018-01-06 16:08:33 | 0.02214038 | 1003.53 | 0.0666556066242 USD | - 22.2851911480242 USD |
| default | 24605939 | ETH-USD | BUY | 2018-01-06 16:08:33 | 7.56000000 | 1003.53 | 22.7600604 USD | - 7609.4468604 USD |
| default | 24605940 | ETH-USD | BUY | 2018-01-06 16:08:33 | 0.04000000 | 1003.53 | 0.1204236 USD | - 40.2616236 USD |
| default | 24605941 | ETH-USD | BUY | 2018-01-06 16:08:33 | 0.01000000 | 1003.53 | 0.0301059 USD | - 10.0654059 USD |
| default | 24605942 | ETH-USD | BUY | 2018-01-06 16:08:33 | 0.01000000 | 1003.53 | 0.0301059 USD | - 10.0654059 USD |
| default | 24605943 | ETH-USD | BUY | 2018-01-06 16:08:33 | 0.00217364 | 1003.53 | 0.0065439388476 USD | - 2.1878568800476 USD |
| default | 24605944 | ETH-USD | BUY | 2018-01-06 16:08:33 | 0.01300000 | 1003.53 | 0.03913767 USD | - 13.08502767 USD |
| default | 24605945 | ETH-USD | BUY | 2018-01-06 16:08:33 | 0.02000000 | 1003.53 | 0.0602118 USD | - 20.1308118 USD |
| default | 24605946 | ETH-USD | BUY | 2018-01-06 16:08:33 | 3.25120700 | 1003.53 | 9.78805128213 USD | - 3272.47181199213 USD |
| default | 24703482 | ETH-USD | BUY | 2018-01-07 16:08:24 | 6.09770329 | 1096.89 | 20.0655292853043 USD | - 6708.5752910534043 USD |
| default | 24703483 | ETH-USD | BUY | 2018-01-07 16:08:24 | 1.23154745 | 1096.89 | 4.0526162472915 USD | - 1354.9246986777915 USD |
| default | 24703646 | ETH-USD | BUY | 2018-01-07 16:10:01 | 8.91385043 | 1098.00 | 29.36222331642 USD | - 9816.76999545642 USD |
| default | 24705941 | ETH-USD | BUY | 2018-01-07 16:36:14 | 1.94477977 | 1083.78 | 6.3231402573918 USD | - 2114.0365593879918 USD |
| default | 24705942 | ETH-USD | BUY | 2018-01-07 16:36:14 | 4.69217219 | 1084.16 | 15.2611962045312 USD | - 5102.3265977149312 USD |
| default | 24705943 | ETH-USD | BUY | 2018-01-07 16:36:14 | 2.71000000 | 1084.21 | 8.8146273 USD | - 2947.0237273 USD |
| default | 24705944 | ETH-USD | BUY | 2018-01-07 16:36:14 | 0.15050000 | 1084.58 | 0.48968787 USD | - 163.71897787 USD |
| default | 24705945 | ETH-USD | BUY | 2018-01-07 16:36:14 | 6.59552808 | 1084.59 | 21.4603314008616 USD | - 7174.9041316880616 USD |
| default | 24710463 | ETH-USD | SELL | 2018-01-07 17:36:44 | 1.00000000 | 1096.96 | 3.29088 USD | + 1093.66912 USD |
| default | 24710464 | ETH-USD | SELL | 2018-01-07 17:36:44 | 29.99999904 | 1096.87 | 98.7182968410144 USD | + 32807.3806501637856 USD |
| default | 24710465 | ETH-USD | SELL | 2018-01-07 17:36:44 | 0.00100000 | 1096.39 | 0.00328917 USD | + 1.09310083 USD |
| default | 24710466 | ETH-USD | SELL | 2018-01-07 17:36:44 | 0.00100000 | 1096.39 | 0.00328917 USD | + 1.09310083 USD |
| default | 24710467 | ETH-USD | SELL | 2018-01-07 17:36:44 | 0.00850000 | 1096.25 | 0.027954375 USD | + 9.290170625 USD |
| default | 24710468 | ETH-USD | SELL | 2018-01-07 17:36:44 | 0.08052910 | 1095.96 | 0.264770017308 USD | + 87.991902418692 USD |
| default | 24710469 | ETH-USD | SELL | 2018-01-07 17:36:44 | 0.25000000 | 1095.13 | 0.8213475 USD | + 272.9611525 USD |
| default | 24710470 | ETH-USD | SELL | 2018-01-07 17:36:44 | 2.85000000 | 1095.12 | 9.363276 USD | + 3111.728724 USD |
| default | 24710471 | ETH-USD | SELL | 2018-01-07 17:36:44 | 9.07357409 | 1095.00 | 29.80669088565 USD | + 9905.75693766435 USD |
| default | 24711720 | ETH-USD | BUY | 2018-01-07 17:50:55 | 0.01000000 | 1086.98 | 0.0326094 USD | - 10.9024094 USD |
| default | 24711721 | ETH-USD | BUY | 2018-01-07 17:50:55 | 0.00850000 | 1086.98 | 0.02771799 USD | - 9.26704799 USD |
| default | 24711722 | ETH-USD | BUY | 2018-01-07 17:50:55 | 1.00000000 | 1086.98 | 3.26094 USD | - 1090.24094 USD |
| default | 24711723 | ETH-USD | BUY | 2018-01-07 17:50:55 | 0.53000000 | 1087.00 | 1.72833 USD | - 577.83833 USD |
| default | 24711724 | ETH-USD | BUY | 2018-01-07 17:50:55 | 0.51374533 | 1087.30 | 1.675785891927 USD | - 560.271083200927 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 24711725 | ETH-USD | BUY | 2018-01-07 17:50:55 | 2.52299313 1087.30 | 8.229751290747 USD | - 2751.480181539747 USD |
| default | 24715894 | ETH-USD | SELL | 2018-01-07 18:41:18 | 4.58523846 1068.00 | 14.69110402584 USD | + 4882.34357125416 USD |
| default | 24716798 | ETH-USD | BUY | 2018-01-07 18:51:02 | 7.41428611 1078.76 | 23.9947058520708 USD | - 8022.2299898756708 USD |
| default | 24718785 | ETH-USD | BUY | 2018-01-07 19:16:21 | 4.53327359 1086.01 | 14.7695413544277 USD | - 4937.9499928303277 USD |
| default | 24721821 | ETH-USD | SELL | 2018-01-07 19:59:08 | 4.35401100 1094.97 | 14.30253427401 USD | + 4753.20889039599 USD |
| default | 24721822 | ETH-USD | SELL | 2018-01-07 19:59:08 | 0.02222000 1094.90 | 0.072986034 USD | + 24.255691966 USD |
| default | 24721823 | ETH-USD | SELL | 2018-01-07 19:59:08 | 0.05000000 1094.88 | 0.164232 USD | + 54.579768 USD |
| default | 24721824 | ETH-USD | SELL | 2018-01-07 19:59:08 | 0.01000000 1094.00 | 0.03282 USD | + 10.90718 USD |
| default | 24721825 | ETH-USD | SELL | 2018-01-07 19:59:08 | 0.01000000 1093.58 | 0.0328074 USD | + 10.9029926 USD |
| default | 24721826 | ETH-USD | SELL | 2018-01-07 19:59:08 | 1.74924516 1092.80 | 5.734725332544 USD | + 1905.840385515456 USD |
| default | 24721827 | ETH-USD | SELL | 2018-01-07 19:59:08 | 2.00000000 1092.70 | 6.5562 USD | + 2178.8438 USD |
| default | 24721828 | ETH-USD | SELL | 2018-01-07 19:59:08 | 2.00000000 1092.70 | 6.5562 USD | + 2178.8438 USD |
| default | 24721829 | ETH-USD | SELL | 2018-01-07 19:59:08 | 0.16409731 1092.70 | 0.537927391911 USD | + 178.771203245089 USD |
| default | 24721830 | ETH-USD | SELL | 2018-01-07 19:59:08 | 0.26500000 1092.69 | 0.86868855 USD | + 288.69416145 USD |
| default | 24721831 | ETH-USD | SELL | 2018-01-07 19:59:08 | 0.65677513 1092.69 | 2.1529548503991 USD | + 715.4986619493009 USD |
| default | 24721832 | ETH-USD | SELL | 2018-01-07 19:59:08 | 0.01000000 1092.10 | 0.032763 USD | + 10.888237 USD |
| default | 24721833 | ETH-USD | SELL | 2018-01-07 19:59:08 | 0.65621110 1092.10 | 2.14994442693 USD | + 714.49819788307 USD |
| default | 24726602 | ETH-USD | BUY | 2018-01-07 21:08:45 | 7.28002893 1088.99 | 23.7836361134421 USD | - 7951.6623405941421 USD |
| default | 24726603 | ETH-USD | BUY | 2018-01-07 21:08:45 | 0.00100000 1088.99 | 0.00326697 USD | - 1.09225697 USD |
| default | 24726604 | ETH-USD | BUY | 2018-01-07 21:08:45 | 0.00872300 1088.99 | 0.02849777931 USD | - 9.52775754931 USD |
| default | 24726605 | ETH-USD | BUY | 2018-01-07 21:08:45 | 0.00413100 1088.99 | 0.01349585307 USD | - 4.51211354307 USD |
| default | 24726606 | ETH-USD | BUY | 2018-01-07 21:08:45 | 0.01698700 1088.99 | 0.05549601939 USD | - 18.55416914939 USD |
| default | 24726607 | ETH-USD | BUY | 2018-01-07 21:08:45 | 0.08510864 1089.00 | 0.27804992688 USD | - 92.96135888688 USD |
| default | 24729394 | ETH-USD | SELL | 2018-01-07 21:59:25 | 7.39597857 1092.52 | 24.2407635218892 USD | + 8056.0137437745108 USD |
| default | 24732343 | ETH-USD | BUY | 2018-01-07 22:48:51 | 1.01733083 1087.17 | 3.3180346753533 USD | - 1109.3295931264533 USD |
| default | 24732344 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.00413800 1087.17 | 0.01349612838 USD | - 4.51220558838 USD |
| default | 24732345 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.00100000 1087.17 | 0.00326151 USD | - 1.09043151 USD |
| default | 24732346 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.00873500 1087.35 | 0.02849400675 USD | - 9.52649625675 USD |
| default | 24732347 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.01057500 1087.36 | 0.034496496 USD | - 11.533328496 USD |
| default | 24732348 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.01057500 1087.37 | 0.03449681325 USD | - 11.53343456325 USD |
| default | 24732349 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.00873500 1087.38 | 0.0284947929 USD | - 9.5267590929 USD |
| default | 24732350 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.07510000 1087.39 | 0.244988967 USD | - 81.907977967 USD |
| default | 24732351 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.15010000 1087.50 | 0.48970125 USD | - 163.72345125 USD |
| default | 24732352 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.01000000 1087.73 | 0.0326319 USD | - 10.9099319 USD |
| default | 24732353 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.01792600 1087.77 | 0.05849809506 USD | - 19.55786311506 USD |
| default | 24732354 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.05624555 1087.77 | 0.1835466657705 USD | - 61.3657685892705 USD |
| default | 24732355 | ETH-USD | BUY | 2018-01-07 22:48:51 | 2.21000000 1087.81 | 7.2121803 USD | - 2411.2722803 USD |

| default | 24732356 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.01326251 1087.89 | 0.0432844560117 USD | - 14.4714364599117 USD |
| default | 24732357 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.02800000 1087.90 | 0.0913836 USD | - 30.5525836 USD |
| default | 24732358 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.18518518 1087.90 | 0.604388871966 USD | - 202.067346193966 USD |
| default | 24732359 | ETH-USD | BUY | 2018-01-07 22:48:51 | 2.00000000 1087.90 | 6.5274 USD | - 2182.3274 USD |
| default | 24732360 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.08840034 1087.98 | 0.2885334057396 USD | - 96.4663353189396 USD |
| default | 24732361 | ETH-USD | BUY | 2018-01-07 22:48:51 | 10.00000000 1088.00 | 32.64 USD | - 10912.64 USD |
| default | 24732362 | ETH-USD | BUY | 2018-01-07 22:48:51 | 1.00000000 1088.00 | 3.264 USD | - 1091.264 USD |
| default | 24732363 | ETH-USD | BUY | 2018-01-07 22:48:51 | 0.04000000 1088.00 | 0.13056 USD | - 43.65056 USD |
| default | 24732364 | ETH-USD | BUY | 2018-01-07 22:48:51 | 26.31806860 1088.00 | 85.9021759104 USD | - 28719.9608127104 USD |
| default | 24735330 | ETH-USD | SELL | 2018-01-07 23:35:28 | 43.25337701 1098.95 | 142.5998959954185 USD | + 47390.6987691440815 USD |
| default | 24742191 | ETH-USD | BUY | 2018-01-08 00:15:02 | 2.72171844 1137.89 | 9.2910485870748 USD | - 3106.3072442786748 USD |
| default | 24742192 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.03031600 1137.89 | 0.10348881972 USD | - 34.59976205972 USD |
| default | 24742193 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.26700000 1137.89 | 0.91144989 USD | - 304.72807989 USD |
| default | 24742194 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.00850000 1137.89 | 0.029016195 USD | - 9.701081195 USD |
| default | 24742195 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.01713400 1137.97 | 0.05849393394 USD | - 19.55647191394 USD |
| default | 24742196 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.08673709 1137.98 | 0.2961152210346 USD | - 99.0011888992346 USD |
| default | 24742197 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.01000000 1138.00 | 0.03414 USD | - 11.41414 USD |
| default | 24742198 | ETH-USD | BUY | 2018-01-08 00:15:02 | 1.00000000 1138.00 | 3.414 USD | - 1141.414 USD |
| default | 24742199 | ETH-USD | BUY | 2018-01-08 00:15:02 | 1.00000000 1138.00 | 3.414 USD | - 1141.414 USD |
| default | 24742200 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.00100000 1138.00 | 0.003414 USD | - 1.141414 USD |
| default | 24742201 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.00100000 1138.01 | 0.00341403 USD | - 1.14142403 USD |
| default | 24742202 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.00100000 1138.02 | 0.00341406 USD | - 1.14143406 USD |
| default | 24742203 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.00100000 1138.03 | 0.00341409 USD | - 1.14144409 USD |
| default | 24742204 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.00100000 1138.04 | 0.00341412 USD | - 1.14145412 USD |
| default | 24742205 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.00100000 1138.05 | 0.00341415 USD | - 1.14146415 USD |
| default | 24742206 | ETH-USD | BUY | 2018-01-08 00:15:02 | 1.46045859 1138.09 | 4.9863999500793 USD | - 1667.1197166431793 USD |
| default | 24742207 | ETH-USD | BUY | 2018-01-08 00:15:02 | 1.00000000 1138.38 | 3.41514 USD | - 1141.79514 USD |
| default | 24742208 | ETH-USD | BUY | 2018-01-08 00:15:02 | 4.29974784 1138.42 | 14.6847568080384 USD | - 4909.6036928208384 USD |
| default | 24742209 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.20000000 1138.43 | 0.683058 USD | - 228.369058 USD |
| default | 24742210 | ETH-USD | BUY | 2018-01-08 00:15:02 | 1.00000000 1138.73 | 3.41619 USD | - 1142.14619 USD |
| default | 24742211 | ETH-USD | BUY | 2018-01-08 00:15:02 | 1.92125143 1138.73 | 6.5633599226517 USD | - 2194.3500008065517 USD |
| default | 24742212 | ETH-USD | BUY | 2018-01-08 00:15:02 | 1.00000000 1138.88 | 3.41664 USD | - 1142.29664 USD |
| default | 24742213 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.08673709 1138.98 | 0.2963754323046 USD | - 99.0881862005046 USD |
| default | 24742214 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.34000000 1138.98 | 1.1617596 USD | - 388.4149596 USD |
| default | 24742215 | ETH-USD | BUY | 2018-01-08 00:15:02 | 0.01000000 1138.98 | 0.0341694 USD | - 11.4239694 USD |
| default | 24742216 | ETH-USD | BUY | 2018-01-08 00:15:02 | 24.43443411 1138.99 | 83.4917283208467 USD | - 27914.0678352697467 USD |
| default | 24776399 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.20964361 1192.50 | 0.750000014775 USD | + 249.250004910225 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 24776400 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15550000 1192.50 | 0.55630125 USD | + 184.87744875 USD |
| default | 24776401 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15244963 1192.50 | 0.545388551325 USD | + 181.250795223675 USD |
| default | 24776402 | ETH-USD | SELL | 2018-01-08 04:09:58 | 1.00000000 1192.50 | 3.5775 USD | + 1188.9225 USD |
| default | 24776403 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.10000000 1192.50 | 0.35775 USD | + 118.89225 USD |
| default | 24776404 | ETH-USD | SELL | 2018-01-08 04:09:58 | 1.84702666 1192.43 | 6.6073500005514 USD | + 2195.8426501832486 USD |
| default | 24776405 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.00838000 1192.25 | 0.029973165 USD | + 9.961081835 USD |
| default | 24776406 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15637663 1192.24 | 0.5593154200536 USD | + 185.8791579311464 USD |
| default | 24776407 | ETH-USD | SELL | 2018-01-08 04:09:58 | 2.00000000 1192.24 | 7.15344 USD | + 2377.32656 USD |
| default | 24776408 | ETH-USD | SELL | 2018-01-08 04:09:58 | 1.67785000 1192.24 | 6.001199652 USD | + 1994.398684348 USD |
| default | 24776409 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15637663 1192.24 | 0.5593154200536 USD | + 185.8791579311464 USD |
| default | 24776410 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.00282699 1192.17 | 0.0101107580049 USD | + 3.3601419102951 USD |
| default | 24776411 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.21000000 1192.00 | 0.75096 USD | + 249.56904 USD |
| default | 24776412 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.01500000 1192.00 | 0.05364 USD | + 17.82636 USD |
| default | 24776413 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.42400000 1192.00 | 1.516224 USD | + 503.891776 USD |
| default | 24776414 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.02000000 1192.00 | 0.07152 USD | + 23.76848 USD |
| default | 24776415 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.02304000 1192.00 | 0.08239104 USD | + 27.38128896 USD |
| default | 24776416 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15799460 1191.95 | 0.56496499041 USD | + 187.75669847959 USD |
| default | 24776417 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15799460 1191.95 | 0.56496499041 USD | + 187.75669847959 USD |
| default | 24776418 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15799460 1191.95 | 0.56496499041 USD | + 187.75669847959 USD |
| default | 24776419 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15799460 1191.95 | 0.56496499041 USD | + 187.75669847959 USD |
| default | 24776420 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15799460 1191.95 | 0.56496499041 USD | + 187.75669847959 USD |
| default | 24776421 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.03363581 1191.95 | 0.1202766111885 USD | + 39.9719271183115 USD |
| default | 24776422 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15799460 1191.95 | 0.56496499041 USD | + 187.75669847959 USD |
| default | 24776423 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.02000000 1191.50 | 0.07149 USD | + 23.75851 USD |
| default | 24776424 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.01000000 1191.43 | 0.0357429 USD | + 11.8785571 USD |
| default | 24776425 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15807417 1191.35 | 0.5649694872885 USD | + 187.7566974422115 USD |
| default | 24776426 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15000000 1191.30 | 0.536085 USD | + 178.158915 USD |
| default | 24776427 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.01000000 1191.21 | 0.0357363 USD | + 11.8763637 USD |
| default | 24776428 | ETH-USD | SELL | 2018-01-08 04:09:58 | 22.43496654 1191.20 | 80.173596427344 USD | + 26644.358546020656 USD |
| default | 24776429 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15970304 1191.11 | 0.5706716639232 USD | + 189.6532163104768 USD |
| default | 24776430 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15970304 1191.11 | 0.5706716639232 USD | + 189.6532163104768 USD |
| default | 24776431 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.15810603 1191.11 | 0.5649650201799 USD | + 187.7567083731201 USD |
| default | 24776432 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.10000000 1191.10 | 0.35733 USD | + 118.75267 USD |
| default | 24776433 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.01000000 1191.02 | 0.0357306 USD | + 11.8744694 USD |
| default | 24776434 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.01000000 1191.00 | 0.03573 USD | + 11.87427 USD |
| default | 24776435 | ETH-USD | SELL | 2018-01-08 04:09:58 | 0.78310000 1191.00 | 2.7980163 USD | + 929.8740837 USD |
| default | 24776436 | ETH-USD | SELL | 2018-01-08 04:09:58 | 4.19000000 1191.00 | 14.97087 USD | + 4975.31913 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 24776437 | ETH-USD | SELL | 2018-01-08 04:09:58 | 3.40630821 1191.00 | 12.17073923433 USD | + 4004.74233887567 USD |
| default | 24785710 | ETH-USD | BUY | 2018-01-08 05:01:02 | 39.01615187 1228.00 | 143.73550348908 USD | - 48055.56999984908 USD |
| default | 24813170 | ETH-USD | BUY | 2018-01-08 08:14:52 | 0.06205177 1155.97 | 0.2151899537007 USD | - 71.9451745206007 USD |
| default | 24813171 | ETH-USD | BUY | 2018-01-08 08:14:52 | 1.08000000 1155.97 | 3.7453428 USD | - 1252.1929428 USD |
| default | 24813172 | ETH-USD | BUY | 2018-01-08 08:14:52 | 0.05000000 1155.97 | 0.1733955 USD | - 57.9718955 USD |
| default | 24813173 | ETH-USD | BUY | 2018-01-08 08:14:52 | 1.78898247 1155.99 | 6.2041375364859 USD | - 2074.2499830317859 USD |
| default | 24881253 | ETH-USD | SELL | 2018-01-08 16:10:02 | 0.45955883 1088.00 | 1.50000002112 USD | + 498.50000701888 USD |
| default | 24881254 | ETH-USD | SELL | 2018-01-08 16:10:02 | 0.54044117 1088.00 | 1.76399997888 USD | + 586.23599298112 USD |
| default | 24968016 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.16657523 1207.60 | 0.603468743244 USD | + 200.552779004756 USD |
| default | 24968017 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228696 1207.60 | 0.008285198688 USD | + 2.753447697312 USD |
| default | 24968018 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228502 1207.60 | 0.008278170456 USD | + 2.751111981544 USD |
| default | 24968019 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228356 1207.60 | 0.008272881168 USD | + 2.749354174832 USD |
| default | 24968020 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228250 1207.60 | 0.008269041 USD | + 2.748077959 USD |
| default | 24968021 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228174 1207.60 | 0.008266287672 USD | + 2.747162936328 USD |
| default | 24968022 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228118 1207.60 | 0.008264258904 USD | + 2.746488709096 USD |
| default | 24968023 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228079 1207.60 | 0.008262846012 USD | + 2.746019157988 USD |
| default | 24968024 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228052 1207.60 | 0.008261867856 USD | + 2.745694084144 USD |
| default | 24968025 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228032 1207.60 | 0.008261143296 USD | + 2.745453288704 USD |
| default | 24968026 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228018 1207.60 | 0.008260636104 USD | + 2.745284731896 USD |
| default | 24968027 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228009 1207.60 | 0.008260310052 USD | + 2.745176373948 USD |
| default | 24968028 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00228002 1207.60 | 0.008260056456 USD | + 2.745092095544 USD |
| default | 24968029 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227998 1207.60 | 0.008259911544 USD | + 2.745043936456 USD |
| default | 24968030 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227995 1207.60 | 0.00825980286 USD | + 2.74500781714 USD |
| default | 24968031 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227992 1207.60 | 0.008259694176 USD | + 2.744971697824 USD |
| default | 24968032 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227991 1207.60 | 0.008259657948 USD | + 2.744959658052 USD |
| default | 24968033 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227990 1207.60 | 0.00825962172 USD | + 2.74494761828 USD |
| default | 24968034 | ETH-USD | SELL | 2018-01-09 05:30:19 | 1.25000000 1207.60 | 4.5285 USD | + 1504.9715 USD |
| default | 24968035 | ETH-USD | SELL | 2018-01-09 05:30:19 | 6.00000000 1207.60 | 21.7368 USD | + 7223.8632 USD |
| default | 24968036 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968037 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968038 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227988 1207.60 | 0.008259549264 USD | + 2.744923538736 USD |
| default | 24968039 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227988 1207.60 | 0.008259549264 USD | + 2.744923538736 USD |
| default | 24968040 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227988 1207.60 | 0.008259549264 USD | + 2.744923538736 USD |
| default | 24968041 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227988 1207.60 | 0.008259549264 USD | + 2.744923538736 USD |
| default | 24968042 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968043 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227988 1207.60 | 0.008259549264 USD | + 2.744923538736 USD |
| default | 24968044 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227988 1207.60 | 0.008259549264 USD | + 2.744923538736 USD |

| default | 24968045 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 | 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968046 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227988 | 1207.60 | 0.008259549264 USD | + 2.744923538736 USD |
| default | 24968047 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 | 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968048 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 | 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968049 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 | 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968050 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 | 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968051 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 | 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968052 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 | 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968053 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 | 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968054 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227989 | 1207.60 | 0.008259585492 USD | + 2.744935578508 USD |
| default | 24968055 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00227990 | 1207.60 | 0.00825962172 USD | + 2.74494761828 USD |
| default | 24968056 | ETH-USD | SELL | 2018-01-09 05:30:19 | 1.00000000 | 1207.59 | 3.62277 USD | + 1203.96723 USD |
| default | 24968057 | ETH-USD | SELL | 2018-01-09 05:30:19 | 1.00000000 | 1207.59 | 3.62277 USD | + 1203.96723 USD |
| default | 24968058 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.06000000 | 1207.58 | 0.2173644 USD | + 72.2374356 USD |
| default | 24968059 | ETH-USD | SELL | 2018-01-09 05:30:19 | 5.80000000 | 1207.54 | 21.011196 USD | + 6982.720804 USD |
| default | 24968060 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.35680000 | 1207.49 | 1.292497296 USD | + 429.539934704 USD |
| default | 24968061 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00404079 | 1206.73 | 0.0146284275501 USD | + 4.8615140891499 USD |
| default | 24968062 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.25000000 | 1206.45 | 0.9048375 USD | + 300.7076625 USD |
| default | 24968063 | ETH-USD | SELL | 2018-01-09 05:30:19 | 5.00000000 | 1206.10 | 18.0915 USD | + 6012.4085 USD |
| default | 24968064 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.04000000 | 1205.14 | 0.1446168 USD | + 48.0609832 USD |
| default | 24968065 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.08000000 | 1205.13 | 0.2892312 USD | + 96.1211688 USD |
| default | 24968066 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.03000000 | 1205.13 | 0.1084617 USD | + 36.0454383 USD |
| default | 24968067 | ETH-USD | SELL | 2018-01-09 05:30:19 | 6.13139194 | 1205.10 | 22.166821280682 USD | + 7366.773605613318 USD |
| default | 24968068 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.02150000 | 1205.09 | 0.077728305 USD | + 25.831706695 USD |
| default | 24968069 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.01000000 | 1205.01 | 0.0361503 USD | + 12.0139497 USD |
| default | 24968070 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.01000000 | 1205.01 | 0.0361503 USD | + 12.0139497 USD |
| default | 24968071 | ETH-USD | SELL | 2018-01-09 05:30:19 | 4.18031550 | 1205.01 | 15.111965941965 USD | + 5022.210014713035 USD |
| default | 24968072 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.00116524 | 1205.00 | 0.0042123426 USD | + 1.3999018574 USD |
| default | 24968073 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.04078487 | 1205.00 | 0.14743730505 USD | + 48.99833104495 USD |
| default | 24968074 | ETH-USD | SELL | 2018-01-09 05:30:19 | 0.20500000 | 1205.00 | 0.741075 USD | + 246.283925 USD |
| default | 24968075 | ETH-USD | SELL | 2018-01-09 05:30:19 | 4.27523226 | 1205.00 | 15.4549646199 USD | + 5136.1999086801 USD |
| default | 25039636 | ETH-USD | BUY | 2018-01-09 17:33:45 | 0.01242898 | 1207.01 | 0.0450057094494 USD | - 15.0469088592494 USD |
| default | 25039637 | ETH-USD | BUY | 2018-01-09 17:33:45 | 0.00786900 | 1207.01 | 0.02849388507 USD | - 9.52645557507 USD |
| default | 25039638 | ETH-USD | BUY | 2018-01-09 17:33:45 | 0.01201100 | 1207.01 | 0.04349219133 USD | - 14.54088930133 USD |
| default | 25039639 | ETH-USD | BUY | 2018-01-09 17:33:45 | 3.10000000 | 1207.01 | 11.225193 USD | - 3752.956193 USD |
| default | 25039640 | ETH-USD | BUY | 2018-01-09 17:33:45 | 0.00455400 | 1207.01 | 0.01649017062 USD | - 5.51321371062 USD |
| default | 25039641 | ETH-USD | BUY | 2018-01-09 17:33:45 | 0.01615300 | 1207.01 | 0.05849049759 USD | - 19.55532302759 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 25039642 | ETH-USD | BUY | 2018-01-09 17:33:45 | 0.01000000 1207.01 | 0.0362103 USD | - 12.1063103 USD |
| default | 25039643 | ETH-USD | BUY | 2018-01-09 17:33:45 | 3.44507950 1207.02 | 12.47483957427 USD | - 4170.75469766427 USD |
| default | 25066851 | ETH-USD | BUY | 2018-01-09 22:13:26 | 2.21395070 1257.93 | 8.354985012153 USD | - 2793.349989063153 USD |
| default | 25069344 | ETH-USD | BUY | 2018-01-09 22:23:02 | 5.29556672 1274.99 | 20.2553838369984 USD | - 6772.0499961697984 USD |
| default | 25084947 | ETH-USD | SELL | 2018-01-09 23:28:18 | 0.01000000 1286.88 | 0.0386064 USD | + 12.8301936 USD |
| default | 25084948 | ETH-USD | SELL | 2018-01-09 23:28:18 | 3.99000000 1286.87 | 15.4038339 USD | + 5119.2074661 USD |
| default | 25229086 | ETH-USD | SELL | 2018-01-10 15:24:34 | 4.00000000 1338.00 | 16.056 USD | + 5335.944 USD |
| default | 25235709 | ETH-USD | SELL | 2018-01-10 16:10:25 | 1.03136015 1328.97 | 4.1119400956365 USD | + 1366.5347584498635 USD |
| default | 25235710 | ETH-USD | SELL | 2018-01-10 16:10:25 | 5.08625275 1328.97 | 20.2784319515025 USD | + 6739.1988852159975 USD |
| default | 25288956 | ETH-USD | BUY | 2018-01-10 22:10:00 | 1.61659438 1254.98 | 6.0863808450372 USD | - 2034.8799958574372 USD |
| default | 25289191 | ETH-USD | BUY | 2018-01-10 22:11:17 | 0.00596900 1256.01 | 0.02249137107 USD | - 7.51961506107 USD |
| default | 25289192 | ETH-USD | BUY | 2018-01-10 22:11:17 | 3.43558966 1256.01 | 12.9454049065698 USD | - 4328.0803737631698 USD |
| default | 25291607 | ETH-USD | BUY | 2018-01-10 22:16:06 | 0.46000000 1232.61 | 1.7010018 USD | - 568.7016018 USD |
| default | 25291608 | ETH-USD | BUY | 2018-01-10 22:16:06 | 0.75000000 1232.61 | 2.7733725 USD | - 927.2308725 USD |
| default | 25291609 | ETH-USD | BUY | 2018-01-10 22:16:06 | 1.12466935 1232.61 | 4.1588360625105 USD | - 1390.4375235660105 USD |
| default | 26474519 | ETH-USD | SELL | 2018-01-17 22:23:07 | 1.63350000 1023.96 | 5.01791598 USD | + 1667.62074402 USD |
| default | 26474520 | ETH-USD | SELL | 2018-01-17 22:23:07 | 2.75932239 1023.60 | 8.473327195212 USD | + 2815.969071208788 USD |
| default | 26678438 | ETH-USD | BUY | 2018-01-19 16:00:08 | 0.02398450 1042.34 | 0.07500001119 USD | - 25.07500374119 USD |
| default | 26678439 | ETH-USD | BUY | 2018-01-19 16:00:08 | 7.48837296 1042.34 | 23.4162920133792 USD | - 7828.8469631397792 USD |
| default | 26678440 | ETH-USD | BUY | 2018-01-19 16:00:08 | 1.00000000 1042.34 | 3.12702 USD | - 1045.46702 USD |
| default | 26678441 | ETH-USD | BUY | 2018-01-19 16:00:08 | 0.04000000 1042.89 | 0.1251468 USD | - 41.8407468 USD |
| default | 26678442 | ETH-USD | BUY | 2018-01-19 16:00:08 | 1.00000000 1042.90 | 3.1287 USD | - 1046.0287 USD |
| default | 26678443 | ETH-USD | BUY | 2018-01-19 16:00:08 | 1.00000000 1043.40 | 3.1302 USD | - 1046.5302 USD |
| default | 26678444 | ETH-USD | BUY | 2018-01-19 16:00:08 | 1.00000000 1043.85 | 3.13155 USD | - 1046.98155 USD |
| default | 26678445 | ETH-USD | BUY | 2018-01-19 16:00:08 | 0.09000000 1043.89 | 0.2818503 USD | - 94.2319503 USD |
| default | 26678446 | ETH-USD | BUY | 2018-01-19 16:00:08 | 0.02394865 1043.90 | 0.074999987205 USD | - 25.074995722205 USD |
| default | 26678447 | ETH-USD | BUY | 2018-01-19 16:00:08 | 1.00000000 1043.90 | 3.1317 USD | - 1047.0317 USD |
| default | 26678448 | ETH-USD | BUY | 2018-01-19 16:00:08 | 2.71429026 1044.00 | 8.50115709432 USD | - 2842.22018853432 USD |
| default | 26678449 | ETH-USD | BUY | 2018-01-19 16:00:08 | 3.73325487 1044.39 | 11.6969221610379 USD | - 3910.6709758403379 USD |
| default | 26687738 | ETH-USD | BUY | 2018-01-19 18:40:58 | 7.86587093 1014.01 | 23.9282153451879 USD | - 7999.9999970744879 USD |
| default | 26748630 | ETH-USD | SELL | 2018-01-20 14:54:18 | 0.12000000 1130.02 | 0.4068072 USD | + 135.1955928 USD |
| default | 26748631 | ETH-USD | SELL | 2018-01-20 14:54:18 | 10.00000000 1130.02 | 33.9006 USD | + 11266.2994 USD |
| default | 26748632 | ETH-USD | SELL | 2018-01-20 14:54:18 | 9.29000000 1130.01 | 31.4933787 USD | + 10466.2995213 USD |
| default | 26748633 | ETH-USD | SELL | 2018-01-20 14:54:18 | 7.56972217 1130.00 | 25.6613581563 USD | + 8528.1246939437 USD |
| default | 26772184 | ETH-USD | BUY | 2018-01-20 22:21:48 | 43.04874667 1158.00 | 149.55134593158 USD | - 49999.99998979158 USD |
| default | 26780482 | ETH-USD | BUY | 2018-01-21 01:04:47 | 8.37953769 1119.16 | 28.1341302034212 USD | - 9406.1775313438212 USD |
| default | 26780483 | ETH-USD | BUY | 2018-01-21 01:04:47 | 0.51000000 1119.98 | 1.7135694 USD | - 572.9033694 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 26780484 | ETH-USD | BUY | 2018-01-21 01:04:47 | 9.00000000 | 1119.99 | 30.23973 USD | - 10110.14973 USD |
| default | 26780485 | ETH-USD | BUY | 2018-01-21 01:04:47 | 0.70000000 | 1119.99 | 2.351979 USD | - 786.344979 USD |
| default | 26780486 | ETH-USD | BUY | 2018-01-21 01:04:47 | 3.67150725 | 1120.00 | 12.33626436 USD | - 4124.42438436 USD |
| default | 26827039 | ETH-USD | SELL | 2018-01-21 16:24:58 | 6.63136091 | 1021.44 | 20.3206118637312 USD | + 6753.2166760466688 USD |
| default | 26827040 | ETH-USD | SELL | 2018-01-21 16:24:58 | 0.18177065 | 1021.40 | 0.55698162573 USD | + 185.10356028427 USD |
| default | 26827041 | ETH-USD | SELL | 2018-01-21 16:24:58 | 1.00000000 | 1021.40 | 3.0642 USD | + 1018.3358 USD |
| default | 26827042 | ETH-USD | SELL | 2018-01-21 16:24:58 | 0.20000000 | 1021.38 | 0.612828 USD | + 203.663172 USD |
| default | 26827043 | ETH-USD | SELL | 2018-01-21 16:24:58 | 2.00000000 | 1021.33 | 6.12798 USD | + 2036.53202 USD |
| default | 26827044 | ETH-USD | SELL | 2018-01-21 16:24:58 | 0.21000000 | 1021.21 | 0.6433623 USD | + 213.8107377 USD |
| default | 26827045 | ETH-USD | SELL | 2018-01-21 16:24:58 | 10.44400000 | 1021.19 | 31.99592508 USD | + 10633.31243492 USD |
| default | 26827046 | ETH-USD | SELL | 2018-01-21 16:24:58 | 44.64266005 | 1021.15 | 136.7605569301725 USD | + 45450.0917531273275 USD |
| default | 26836937 | ETH-USD | BUY | 2018-01-21 19:10:29 | 0.45840000 | 1047.21 | 1.440123192 USD | - 481.481187192 USD |
| default | 26836938 | ETH-USD | BUY | 2018-01-21 19:10:29 | 10.00000000 | 1047.21 | 31.4163 USD | - 10503.5163 USD |
| default | 26836939 | ETH-USD | BUY | 2018-01-21 19:10:29 | 0.04786991 | 1047.21 | 0.1503895453533 USD | - 50.2802379964533 USD |
| default | 26836940 | ETH-USD | BUY | 2018-01-21 19:10:29 | 0.01000000 | 1047.21 | 0.0314163 USD | - 10.5035163 USD |
| default | 26836941 | ETH-USD | BUY | 2018-01-21 19:10:29 | 0.03500000 | 1047.21 | 0.10995705 USD | - 36.76230705 USD |
| default | 26836942 | ETH-USD | BUY | 2018-01-21 19:10:29 | 1.37000000 | 1047.21 | 4.3040331 USD | - 1438.9817331 USD |
| default | 26836943 | ETH-USD | BUY | 2018-01-21 19:10:29 | 1.11504000 | 1047.21 | 3.5030431152 USD | - 1171.1840815152 USD |
| default | 26836944 | ETH-USD | BUY | 2018-01-21 19:10:29 | 0.50000000 | 1047.22 | 1.57083 USD | - 525.18083 USD |
| default | 26836945 | ETH-USD | BUY | 2018-01-21 19:10:29 | 2.90840247 | 1048.00 | 9.14401736568 USD | - 3057.14980592568 USD |
| default | 26967573 | ETH-USD | SELL | 2018-01-23 02:05:07 | 8.48119699 | 985.56 | 25.0761855163932 USD | + 8333.6523199480068 USD |
| default | 26967574 | ETH-USD | SELL | 2018-01-23 02:05:07 | 3.51910513 | 985.50 | 10.404234316845 USD | + 3457.673871298155 USD |
| default | 26967575 | ETH-USD | SELL | 2018-01-23 02:05:07 | 4.44441026 | 985.50 | 13.13989893369 USD | + 4366.82641229631 USD |
| default | 26972518 | ETH-USD | BUY | 2018-01-23 03:50:57 | 0.84642142 | 1003.99 | 2.5493959243974 USD | - 852.3480373901974 USD |
| default | 26972519 | ETH-USD | BUY | 2018-01-23 03:50:57 | 2.08566107 | 1003.99 | 6.2819485730079 USD | - 2100.2648062423079 USD |
| default | 26972520 | ETH-USD | BUY | 2018-01-23 03:50:57 | 26.85905148 | 1004.00 | 80.89946305776 USD | - 27047.38714897776 USD |
| default | 26977894 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.03869933 | 976.63 | 0.1133847799737 USD | + 37.6815418779263 USD |
| default | 26977895 | ETH-USD | SELL | 2018-01-23 05:01:14 | 5.00000000 | 976.50 | 14.6475 USD | + 4867.8525 USD |
| default | 26977896 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01000000 | 976.43 | 0.0292929 USD | + 9.7350071 USD |
| default | 26977897 | ETH-USD | SELL | 2018-01-23 05:01:14 | 1.90000000 | 976.00 | 5.5632 USD | + 1848.8368 USD |
| default | 26977898 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.02049915 | 975.65 | 0.0599997870925 USD | + 19.9399957104075 USD |
| default | 26977899 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01560000 | 975.63 | 0.045659484 USD | + 15.174168516 USD |
| default | 26977900 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01200000 | 975.61 | 0.03512196 USD | + 11.67219804 USD |
| default | 26977901 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.02370000 | 975.59 | 0.069364449 USD | + 23.052118551 USD |
| default | 26977902 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.02370000 | 975.23 | 0.069338853 USD | + 23.043612147 USD |
| default | 26977903 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01560000 | 975.20 | 0.04563936 USD | + 15.16748064 USD |
| default | 26977904 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01200000 | 975.16 | 0.03510576 USD | + 11.66681424 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 26977905 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.02702814 | 975.00 | 0.0790573095 USD | + 26.2733791905 USD |
| default | 26977906 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01689259 | 975.00 | 0.04941082575 USD | + 16.42086442425 USD |
| default | 26977907 | ETH-USD | SELL | 2018-01-23 05:01:14 | 15.00000000 | 975.00 | 43.875 USD | + 14581.125 USD |
| default | 26977908 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.02370000 | 974.72 | 0.069302592 USD | + 23.031561408 USD |
| default | 26977909 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01200000 | 974.70 | 0.0350892 USD | + 11.6613108 USD |
| default | 26977910 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01970000 | 974.68 | 0.057603588 USD | + 19.143592412 USD |
| default | 26977911 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.02052166 | 974.58 | 0.0599999982084 USD | + 19.9399994045916 USD |
| default | 26977912 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01560000 | 974.56 | 0.045609408 USD | + 15.157526592 USD |
| default | 26977913 | ETH-USD | SELL | 2018-01-23 05:01:14 | 6.80000000 | 974.34 | 19.876536 USD | + 6605.635464 USD |
| default | 26977914 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01970000 | 974.23 | 0.057576993 USD | + 19.134754007 USD |
| default | 26977915 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.10266942 | 974.00 | 0.30000004524 USD | + 99.70001503476 USD |
| default | 26977916 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.02370000 | 973.95 | 0.069247845 USD | + 23.013367155 USD |
| default | 26977917 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01560000 | 973.93 | 0.045579924 USD | + 15.147728076 USD |
| default | 26977918 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.01200000 | 973.93 | 0.03506148 USD | + 11.65209852 USD |
| default | 26977919 | ETH-USD | SELL | 2018-01-23 05:01:14 | 0.61022368 | 973.86 | 1.7828172990144 USD | + 592.4896157057856 USD |
| default | 26996324 | ETH-USD | BUY | 2018-01-23 08:58:07 | 21.88005797 | 974.00 | 63.93352938834 USD | - 21375.10999216834 USD |
| default | 27043932 | ETH-USD | SELL | 2018-01-23 19:54:52 | 21.88005797 | 982.79 | 64.5105065170089 USD | + 21438.9916658192911 USD |
| default | 27149738 | ETH-USD | BUY | 2018-01-25 04:32:16 | 15.28503222 | 1074.00 | 49.24837381284 USD | - 16465.37297809284 USD |
| default | 27149739 | ETH-USD | BUY | 2018-01-25 04:32:16 | 5.00000000 | 1074.00 | 16.11 USD | - 5386.11 USD |
| default | 27149740 | ETH-USD | BUY | 2018-01-25 04:32:16 | 0.01861539 | 1074.38 | 0.0600000081246 USD | - 20.0600027163246 USD |
| default | 27149741 | ETH-USD | BUY | 2018-01-25 04:32:16 | 0.05000000 | 1074.99 | 0.1612485 USD | - 53.9107485 USD |
| default | 27149742 | ETH-USD | BUY | 2018-01-25 04:32:16 | 2.38152607 | 1075.00 | 7.68042157575 USD | - 2567.82094682575 USD |
| default | 27149743 | ETH-USD | BUY | 2018-01-25 04:32:16 | 2.00000000 | 1075.00 | 6.45 USD | - 2156.45 USD |
| default | 27149744 | ETH-USD | BUY | 2018-01-25 04:32:16 | 16.85823026 | 1075.00 | 54.3677925885 USD | - 18176.9653220885 USD |
| default | 27404320 | ETH-USD | SELL | 2018-01-28 16:33:26 | 29.75139811 | 1168.99 | 104.3372606298267 USD | + 34674.7496159790733 USD |
| default | 27404321 | ETH-USD | SELL | 2018-01-28 16:33:26 | 10.94727000 | 1168.99 | 38.3917474719 USD | + 12758.8574098281 USD |
| default | 27404322 | ETH-USD | SELL | 2018-01-28 16:33:26 | 0.08554390 | 1168.99 | 0.299997890983 USD | + 99.699963770017 USD |
| default | 27404323 | ETH-USD | SELL | 2018-01-28 16:33:26 | 0.50000000 | 1168.99 | 1.753485 USD | + 582.741515 USD |
| default | 27404324 | ETH-USD | SELL | 2018-01-28 16:33:26 | 0.30919193 | 1168.99 | 1.0843268227521 USD | + 360.3579474279479 USD |
| default | 27459292 | ETH-USD | BUY | 2018-01-29 05:01:30 | 1.10454332 | 1177.00 | 3.90014246292 USD | - 1303.94763010292 USD |
| default | 27459293 | ETH-USD | BUY | 2018-01-29 05:01:30 | 10.00000000 | 1177.00 | 35.31 USD | - 11805.31 USD |
| default | 27459294 | ETH-USD | BUY | 2018-01-29 05:01:30 | 22.77851438 | 1177.00 | 80.43093427578 USD | - 26890.74235953578 USD |
| default | 27579017 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.08405338 | 1040.80 | 0.262448273712 USD | + 87.220309630288 USD |
| default | 27579018 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.07490000 | 1040.76 | 0.233858772 USD | + 77.719065228 USD |
| default | 27579019 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.02680000 | 1040.76 | 0.083677104 USD | + 27.808690896 USD |
| default | 27579020 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.01310000 | 1040.75 | 0.040901475 USD | + 13.592923525 USD |
| default | 27579021 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.02030000 | 1040.74 | 0.063381066 USD | + 21.063640934 USD |

| Profile | | | Side | Date | Qty. Price | Fee | Total |
|---------|---|---|------|------|-----------|-----|-------|
| default | 27579022 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.01430000 1040.72 | 0.044646888 USD | + 14.837649112 USD |
| default | 27579023 | ETH-USD | SELL | 2018-01-30 19:01:15 | 1.00000000 1040.58 | 3.12174 USD | + 1037.45826 USD |
| default | 27579024 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.09480000 1040.56 | 0.295935264 USD | + 98.349152736 USD |
| default | 27579025 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.01000000 1040.55 | 0.0312165 USD | + 10.3742835 USD |
| default | 27579026 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.01000000 1040.55 | 0.0312165 USD | + 10.3742835 USD |
| default | 27579027 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.01720000 1040.54 | 0.053691864 USD | + 17.843596136 USD |
| default | 27579028 | ETH-USD | SELL | 2018-01-30 19:01:15 | 2.00000000 1040.54 | 6.24324 USD | + 2074.83676 USD |
| default | 27579029 | ETH-USD | SELL | 2018-01-30 19:01:15 | 3.65827039 1040.54 | 11.4197300148318 USD | + 3795.1569415957682 USD |
| default | 27579030 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.01630000 1040.50 | 0.05088045 USD | + 16.90926955 USD |
| default | 27579031 | ETH-USD | SELL | 2018-01-30 19:01:15 | 5.00000000 1040.50 | 15.6075 USD | + 5186.8925 USD |
| default | 27579032 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.01922763 1040.17 | 0.0600000116913 USD | + 19.9400038854087 USD |
| default | 27579033 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.57087306 1040.10 | 1.781295209118 USD | + 591.983774496882 USD |
| default | 27579034 | ETH-USD | SELL | 2018-01-30 19:01:15 | 1.00000000 1040.05 | 3.12015 USD | + 1036.92985 USD |
| default | 27579035 | ETH-USD | SELL | 2018-01-30 19:01:15 | 1.00000000 1040.00 | 3.12 USD | + 1036.88 USD |
| default | 27579036 | ETH-USD | SELL | 2018-01-30 19:01:15 | 9.00000000 1040.00 | 28.08 USD | + 9331.92 USD |
| default | 27579037 | ETH-USD | SELL | 2018-01-30 19:01:15 | 2.50000000 1040.00 | 7.8 USD | + 2592.2 USD |
| default | 27579038 | ETH-USD | SELL | 2018-01-30 19:01:15 | 5.00000000 1040.00 | 15.6 USD | + 5184.4 USD |
| default | 27579039 | ETH-USD | SELL | 2018-01-30 19:01:15 | 2.40384618 1040.00 | 7.5000000816 USD | + 2492.5000271184 USD |
| default | 27579040 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.05408673 1040.00 | 0.1687505976 USD | + 56.0814486024 USD |
| default | 27579041 | ETH-USD | SELL | 2018-01-30 19:01:15 | 0.29500033 1040.00 | 0.9204010296 USD | + 305.8799421704 USD |
| default | 27599063 | ETH-USD | BUY | 2018-01-30 21:10:44 | 18.86488123 1057.00 | 59.82053838033 USD | - 19999.99999849033 USD |
| default | 27665343 | ETH-USD | SELL | 2018-01-31 14:57:52 | 10.00000000 1083.91 | 32.5173 USD | + 10806.5827 USD |
| default | 27665344 | ETH-USD | SELL | 2018-01-31 14:57:52 | 8.00000000 1083.91 | 26.01384 USD | + 8645.26616 USD |
| default | 27665345 | ETH-USD | SELL | 2018-01-31 14:57:56 | 0.86488123 1083.91 | 2.8123602420279 USD | + 934.6410537672721 USD |

## Coinbase, Inc.

Funds will be available for use immediately upon filling of the exchange transaction. For customer service inquiries, please contact us at support@coinbase.com. If you believe any of these transactions are in error, you may also call our Emergency Support Hotline at (800) 343-5845 to report your claim. Coinbase, Inc. is licensed to engage in money transmission activities in each jurisdiction listed at coinbase.com/legal/licenses. It is the policy of Coinbase, Inc. not to refund its fees for completed transactions unless otherwise required by law.

**Coinbase, Inc.**, 548 Market St., #23008, San Francisco, CA 94104-5401.

---

**LEGEND**

**Profile**: The profile that placed the order
**Side**: Order type, either BUY or SELL.
**Qty.**: The number of asset purchased or sold.
**Price**: The executed price per bitcoin stated in terms of the quote currency - e.g. USD
**Fee**: Commission fee paid to Coinbase Pro if any applies.
**Total**: Final amount of the quote currency credited or debited from your account, net of fees.



# CUSTOMER INFO

| | |
|---|---|
| **User:** | John Reichmeier |
| **Email:** | jreichmeier13@gmail.com |
| **Product:** | LTC/USD |

# STATEMENT INFO

| | |
|---|---|
| **Report Dates:** | 2018-01-01 06:00:00 - 2018-02-01 06:00:00 * |

\* (UTC time zone)

# FILLS

| Profile | Trade Id | Product | Side | Date | Qty. | Price | Fee | Total |
|---|---|---|---|---|---|---|---|---|
| default | 21647216 | LTC-USD | BUY | 2018-01-02 03:11:36 | 0.00312112 | 245.00 | 0.0022940232 USD | - 0.7669684232 USD |
| default | 21647217 | LTC-USD | BUY | 2018-01-02 03:11:36 | 17.80822599 | 245.01 | 13.0895803494297 USD | - 4376.2830301593297 USD |
| default | 21658158 | LTC-USD | SELL | 2018-01-02 04:25:33 | 0.02151696 | 242.66 | 0.0156639165408 USD | + 5.2056415970592 USD |
| default | 21658159 | LTC-USD | SELL | 2018-01-02 04:25:33 | 0.06359371 | 242.66 | 0.0462949490058 USD | + 15.3853547195942 USD |
| default | 21658160 | LTC-USD | SELL | 2018-01-02 04:25:33 | 5.50000000 | 242.66 | 4.00389 USD | + 1330.62611 USD |
| default | 21658161 | LTC-USD | SELL | 2018-01-02 04:25:33 | 0.03530078 | 242.66 | 0.0256982618244 USD | + 8.5403890129756 USD |
| default | 21658162 | LTC-USD | SELL | 2018-01-02 04:25:33 | 0.10000000 | 242.66 | 0.072798 USD | + 24.193202 USD |
| default | 21658163 | LTC-USD | SELL | 2018-01-02 04:25:33 | 0.02288953 | 242.66 | 0.0166631200494 USD | + 5.5377102297506 USD |
| default | 21658164 | LTC-USD | SELL | 2018-01-02 04:25:33 | 0.01970009 | 242.66 | 0.0143412715182 USD | + 4.7660825678818 USD |
| default | 21658165 | LTC-USD | SELL | 2018-01-02 04:25:33 | 0.01691540 | 242.66 | 0.012314072892 USD | + 4.092376891108 USD |
| default | 21658166 | LTC-USD | SELL | 2018-01-02 04:25:33 | 12.03143064 | 242.66 | 8.7586408773072 USD | + 2910.7883182250928 USD |
| default | 21926352 | LTC-USD | BUY | 2018-01-04 17:00:36 | 31.98539539 | 241.79 | 23.2012462540443 USD | - 7756.9499976021443 USD |
| default | 21931835 | LTC-USD | SELL | 2018-01-04 17:53:35 | 31.98539539 | 237.80 | 22.818381071226 USD | + 7583.308642670774 USD |
| default | 21951003 | LTC-USD | BUY | 2018-01-04 21:23:28 | 0.03973025 | 234.44 | 0.02794307943 USD | - 9.34230288943 USD |
| default | 21951004 | LTC-USD | BUY | 2018-01-04 21:23:28 | 0.74497873 | 234.44 | 0.5239584403836 USD | - 175.1767719015836 USD |
| default | 21951005 | LTC-USD | BUY | 2018-01-04 21:23:28 | 3.44515000 | 234.44 | 2.423042898 USD | - 810.104008898 USD |
| default | 21951006 | LTC-USD | BUY | 2018-01-04 21:23:28 | 29.34230458 | 234.44 | 20.6370296572056 USD | - 6899.6469153924056 USD |
| default | 21952815 | LTC-USD | SELL | 2018-01-04 21:45:27 | 0.01458984 | 233.75 | 0.0102311253 USD | + 3.4001439747 USD |
| default | 21952816 | LTC-USD | SELL | 2018-01-04 21:45:27 | 33.55757372 | 233.75 | 23.53224857115 USD | + 7820.55060847885 USD |
| default | 22230539 | LTC-USD | BUY | 2018-01-06 16:08:05 | 0.21720217 | 288.49 | 0.1879819620699 USD | - 62.8486359853699 USD |
| default | 22230540 | LTC-USD | BUY | 2018-01-06 16:08:05 | 2.00000000 | 288.49 | 1.73094 USD | - 578.71094 USD |
| default | 22230541 | LTC-USD | BUY | 2018-01-06 16:08:05 | 0.13000000 | 288.49 | 0.1125111 USD | - 37.6162111 USD |
| default | 22230542 | LTC-USD | BUY | 2018-01-06 16:08:05 | 0.10000000 | 288.49 | 0.086547 USD | - 28.935547 USD |
| default | 22230543 | LTC-USD | BUY | 2018-01-06 16:08:05 | 32.11236568 | 288.49 | 27.7922891250696 USD | - 9291.8886641482696 USD |
| default | 22326681 | LTC-USD | SELL | 2018-01-07 16:18:12 | 39.53484685 | 279.00 | 33.09066681345 USD | + 10997.13160433655 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 22326682 | LTC-USD | SELL | 2018-01-07 16:18:12 | 2.00000000 279.00 | 1.674 USD | + 556.326 USD |
| default | 22326683 | LTC-USD | SELL | 2018-01-07 16:18:12 | 1.00000000 279.00 | 0.837 USD | + 278.163 USD |
| default | 22326684 | LTC-USD | SELL | 2018-01-07 16:18:12 | 1.00000000 279.00 | 0.837 USD | + 278.163 USD |
| default | 22326685 | LTC-USD | SELL | 2018-01-07 16:18:12 | 18.54460000 279.00 | 15.5218302 USD | + 5158.4215698 USD |
| default | 22326686 | LTC-USD | SELL | 2018-01-07 16:18:12 | 1.59733724 279.00 | 1.33697126988 USD | + 444.32011869012 USD |
| default | 22343171 | LTC-USD | BUY | 2018-01-07 19:15:57 | 4.93456476 273.12 | 4.0431849817536 USD | - 1351.7715122329536 USD |
| default | 22343172 | LTC-USD | BUY | 2018-01-07 19:15:57 | 38.87075040 273.12 | 31.849138047744 USD | - 10648.228487295744 USD |
| default | 22349344 | LTC-USD | SELL | 2018-01-07 21:11:52 | 8.19258978 274.70 | 6.751513237698 USD | + 2243.752899328302 USD |
| default | 22349345 | LTC-USD | SELL | 2018-01-07 21:11:52 | 21.99203548 274.70 | 18.123636439068 USD | + 6023.088509916932 USD |
| default | 22349346 | LTC-USD | SELL | 2018-01-07 21:11:52 | 13.62068990 274.70 | 11.22481054659 USD | + 3730.37870498341 USD |
| default | 22526266 | LTC-USD | BUY | 2018-01-09 16:17:28 | 4.86091440 252.45 | 3.68141352084 USD | - 1230.81925380084 USD |
| default | 22526267 | LTC-USD | BUY | 2018-01-09 16:17:28 | 15.69000000 252.45 | 11.8828215 USD | - 3972.8233215 USD |
| default | 22526268 | LTC-USD | BUY | 2018-01-09 16:17:28 | 8.95949505 252.45 | 6.7854735761175 USD | - 2268.6099989486175 USD |
| default | 22526269 | LTC-USD | BUY | 2018-01-09 16:17:28 | 0.98000000 252.45 | 0.742203 USD | - 248.143203 USD |
| default | 22526270 | LTC-USD | BUY | 2018-01-09 16:17:28 | 3.10979837 252.46 | 2.3552990894706 USD | - 787.4549955796706 USD |
| default | 22526271 | LTC-USD | BUY | 2018-01-09 16:17:28 | 5.89182641 252.50 | 4.463058505575 USD | - 1492.149227030575 USD |
| default | 22554671 | LTC-USD | BUY | 2018-01-09 23:39:40 | 0.68323288 247.59 | 0.5074848862776 USD | - 169.6691136454776 USD |
| default | 22554672 | LTC-USD | BUY | 2018-01-09 23:39:40 | 7.90214230 247.59 | 5.869474236171 USD | - 1962.360886293171 USD |
| default | 22633361 | LTC-USD | BUY | 2018-01-10 16:10:49 | 0.34846085 247.68 | 0.258920349984 USD | - 86.565703677984 USD |
| default | 22633362 | LTC-USD | BUY | 2018-01-10 16:10:49 | 4.00000000 247.68 | 2.97216 USD | - 993.69216 USD |
| default | 22633363 | LTC-USD | BUY | 2018-01-10 16:10:49 | 11.75310525 247.68 | 8.73302732496 USD | - 2919.74213564496 USD |
| default | 22666704 | LTC-USD | SELL | 2018-01-10 23:49:12 | 19.72824044 244.68 | 14.4813176125776 USD | + 4812.6245532466224 USD |
| default | 22666705 | LTC-USD | SELL | 2018-01-10 23:49:12 | 1.27156956 244.68 | 0.9335223874224 USD | + 310.2406067533776 USD |
| default | 22667652 | LTC-USD | SELL | 2018-01-10 23:51:34 | 25.00000000 246.49 | 18.48675 USD | + 6143.76325 USD |
| default | 23534353 | LTC-USD | SELL | 2018-01-17 22:55:41 | 18.17897551 189.01 | 10.3080244834353 USD | + 3425.7001366616647 USD |
| default | 23606894 | LTC-USD | BUY | 2018-01-18 15:05:37 | 59.88000000 209.98 | 37.7208072 USD | - 12611.3232072 USD |
| default | 23606895 | LTC-USD | BUY | 2018-01-18 15:05:37 | 3.00000000 209.99 | 1.88991 USD | - 631.85991 USD |
| default | 23606896 | LTC-USD | BUY | 2018-01-18 15:05:37 | 1.00000000 209.99 | 0.62997 USD | - 210.61997 USD |
| default | 23606897 | LTC-USD | BUY | 2018-01-18 15:05:37 | 48.47783750 210.00 | 30.541037625 USD | - 10210.886912625 USD |
| default | 23618465 | LTC-USD | SELL | 2018-01-18 16:30:31 | 6.74746942 201.50 | 4.07884526439 USD | + 1355.53624286561 USD |
| default | 23618466 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.10000000 201.50 | 0.06045 USD | + 20.08955 USD |
| default | 23618467 | LTC-USD | SELL | 2018-01-18 16:30:31 | 2.27723241 201.50 | 1.376586991845 USD | + 457.485743623155 USD |
| default | 23618468 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.50000000 201.50 | 0.30225 USD | + 100.44775 USD |
| default | 23618469 | LTC-USD | SELL | 2018-01-18 16:30:31 | 5.00000000 201.50 | 3.0225 USD | + 1004.4775 USD |
| default | 23618470 | LTC-USD | SELL | 2018-01-18 16:30:31 | 20.00000000 201.50 | 12.09 USD | + 4017.91 USD |
| default | 23618471 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.25000000 201.49 | 0.1511175 USD | + 50.2213825 USD |
| default | 23618472 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 23618473 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |
| default | 23618474 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |
| default | 23618475 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |
| default | 23618476 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |
| default | 23618477 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |
| default | 23618478 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |
| default | 23618479 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |
| default | 23618480 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |
| default | 23618481 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.11996227 201.48 | 0.0725099944788 USD | + 24.0974881651212 USD |
| default | 23618482 | LTC-USD | SELL | 2018-01-18 16:30:31 | 50.00000000 201.48 | 30.222 USD | + 10043.778 USD |
| default | 23618483 | LTC-USD | SELL | 2018-01-18 16:30:31 | 0.19460000 201.48 | 0.117624024 USD | + 39.090383976 USD |
| default | 23618484 | LTC-USD | SELL | 2018-01-18 16:30:31 | 26.08891297 201.45 | 15.7668345534195 USD | + 5239.8446832530805 USD |
| default | 23668220 | LTC-USD | BUY | 2018-01-19 05:15:03 | 31.30858663 193.49 | 18.1736952811161 USD | - 6076.0721223198161 USD |
| default | 23668221 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.90000000 193.49 | 0.522423 USD | - 174.663423 USD |
| default | 23668222 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.31000000 193.49 | 0.1799457 USD | - 60.1618457 USD |
| default | 23668223 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.25000000 193.49 | 0.1451175 USD | - 48.5176175 USD |
| default | 23668224 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.12920564 193.49 | 0.0749999978508 USD | - 25.0749992814508 USD |
| default | 23668225 | LTC-USD | BUY | 2018-01-19 05:15:03 | 4.21716694 193.49 | 2.4479388936618 USD | - 818.4275701142618 USD |
| default | 23668226 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.40000000 193.55 | 0.23226 USD | - 77.65226 USD |
| default | 23668227 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.40000000 193.58 | 0.232296 USD | - 77.664296 USD |
| default | 23668228 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.40000000 193.61 | 0.232332 USD | - 77.676332 USD |
| default | 23668229 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.28095504 193.65 | 0.163220830488 USD | - 54.570164326488 USD |
| default | 23668230 | LTC-USD | BUY | 2018-01-19 05:15:03 | 2.00000000 193.65 | 1.1619 USD | - 388.4619 USD |
| default | 23668231 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.90000000 193.66 | 0.522882 USD | - 174.816882 USD |
| default | 23668232 | LTC-USD | BUY | 2018-01-19 05:15:03 | 1.85702219 193.66 | 1.0788927519462 USD | - 360.7098100673462 USD |
| default | 23668233 | LTC-USD | BUY | 2018-01-19 05:15:03 | 5.00000000 193.66 | 2.9049 USD | - 971.2049 USD |
| default | 23668234 | LTC-USD | BUY | 2018-01-19 05:15:03 | 1.00553238 193.66 | 0.5841942021324 USD | - 195.3155949129324 USD |
| default | 23668235 | LTC-USD | BUY | 2018-01-19 05:15:03 | 12.00000000 193.67 | 6.97212 USD | - 2331.01212 USD |
| default | 23668236 | LTC-USD | BUY | 2018-01-19 05:15:03 | 26.00000000 193.71 | 15.10938 USD | - 5051.56938 USD |
| default | 23668237 | LTC-USD | BUY | 2018-01-19 05:15:03 | 1.27310000 193.72 | 0.739874796 USD | - 247.364806796 USD |
| default | 23668238 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.40000000 193.73 | 0.232476 USD | - 77.724476 USD |
| default | 23668239 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.12901228 193.78 | 0.0749999988552 USD | - 25.0749996172552 USD |
| default | 23668240 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.10000000 193.79 | 0.058137 USD | - 19.437137 USD |
| default | 23668241 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.40000000 193.80 | 0.23256 USD | - 77.75256 USD |
| default | 23668242 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.40000000 193.83 | 0.232596 USD | - 77.764596 USD |
| default | 23668243 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.40000000 193.86 | 0.232632 USD | - 77.776632 USD |
| default | 23668244 | LTC-USD | BUY | 2018-01-19 05:15:03 | 44.81400778 193.86 | 26.0629306446924 USD | - 8713.7064788754924 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 23668245 | LTC-USD | BUY | 2018-01-19 05:15:03 | 20.00000000 193.98 | 11.6388 USD | - 3891.2388 USD |
| default | 23668246 | LTC-USD | BUY | 2018-01-19 05:15:03 | 0.50000000 193.99 | 0.290985 USD | - 97.285985 USD |
| default | 23668247 | LTC-USD | BUY | 2018-01-19 05:15:03 | 30.00000000 193.99 | 17.4591 USD | - 5837.1591 USD |
| default | 23668248 | LTC-USD | BUY | 2018-01-19 05:15:03 | 1.00000000 194.00 | 0.582 USD | - 194.582 USD |
| default | 23668249 | LTC-USD | BUY | 2018-01-19 05:15:03 | 5.00000000 194.00 | 2.91 USD | - 972.91 USD |
| default | 23668250 | LTC-USD | BUY | 2018-01-19 05:15:03 | 1.96967348 194.00 | 1.14634996536 USD | - 383.26300508536 USD |
| default | 23668251 | LTC-USD | BUY | 2018-01-19 05:15:03 | 12.04319107 194.00 | 7.00913720274 USD | - 2343.38820478274 USD |
| default | 23691899 | LTC-USD | BUY | 2018-01-19 15:58:39 | 8.15693261 192.60 | 4.713075662058 USD | - 1575.738296348058 USD |
| default | 23691900 | LTC-USD | BUY | 2018-01-19 15:58:39 | 8.98390000 192.60 | 5.19089742 USD | - 1735.49003742 USD |
| default | 23691901 | LTC-USD | BUY | 2018-01-19 15:58:39 | 18.47000000 192.60 | 10.671966 USD | - 3567.993966 USD |
| default | 23691902 | LTC-USD | BUY | 2018-01-19 15:58:39 | 47.99800000 192.60 | 27.7332444 USD | - 9272.1480444 USD |
| default | 23691903 | LTC-USD | BUY | 2018-01-19 15:58:39 | 19.92273261 192.60 | 11.511354902058 USD | - 3848.629655588058 USD |
| default | 23699105 | LTC-USD | BUY | 2018-01-19 18:37:24 | 27.54560925 187.51 | 15.4952315714025 USD | - 5180.5724220389025 USD |
| default | 23699106 | LTC-USD | BUY | 2018-01-19 18:37:24 | 52.21085491 187.51 | 29.3701722125223 USD | - 9819.4275763866223 USD |
| default | 23701432 | LTC-USD | BUY | 2018-01-19 19:35:43 | 10.03887850 188.62 | 5.68059978801 USD | - 1899.21386245801 USD |
| default | 23701433 | LTC-USD | BUY | 2018-01-19 19:35:43 | 1.96730007 188.62 | 1.1132164176102 USD | - 372.1853556210102 USD |
| default | 23701434 | LTC-USD | BUY | 2018-01-19 19:35:43 | 14.41674331 188.70 | 8.161318387791 USD | - 2728.600780984791 USD |
| default | 23701437 | LTC-USD | BUY | 2018-01-19 19:36:03 | 25.68494833 188.70 | 14.540249249613 USD | - 4861.289999120613 USD |
| default | 23741422 | LTC-USD | SELL | 2018-01-20 14:53:38 | 231.16909418 204.50 | 141.82223927943 USD | + 47132.25752053057 USD |
| default | 23741423 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.68000000 204.50 | 0.41718 USD | + 138.64282 USD |
| default | 23741424 | LTC-USD | SELL | 2018-01-20 14:53:38 | 5.05823187 204.50 | 3.103225252245 USD | + 1031.305192162755 USD |
| default | 23741425 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741426 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741427 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741428 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741429 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741430 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741431 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741432 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741433 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741434 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741435 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741436 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741437 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741438 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741439 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741440 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |

| default | 23741441 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
|---|---|---|---|---|---|---|---|
| default | 23741442 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741443 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.50 | 0.06135 USD | + 20.38865 USD |
| default | 23741444 | LTC-USD | SELL | 2018-01-20 14:53:38 | 24.44000000 204.50 | 14.99394 USD | + 4982.98606 USD |
| default | 23741445 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.27489527 204.50 | 0.168648248145 USD | + 56.047434466855 USD |
| default | 23741446 | LTC-USD | SELL | 2018-01-20 14:53:38 | 25.00000000 204.50 | 15.3375 USD | + 5097.1625 USD |
| default | 23741447 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.62000000 204.49 | 0.3803514 USD | + 126.4034486 USD |
| default | 23741448 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.81000000 204.49 | 0.4969107 USD | + 165.1399893 USD |
| default | 23741449 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.49 | 0.061347 USD | + 20.387653 USD |
| default | 23741450 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.20000000 204.49 | 0.122694 USD | + 40.775306 USD |
| default | 23741451 | LTC-USD | SELL | 2018-01-20 14:53:38 | 62.39252540 204.49 | 38.275942557138 USD | + 12720.371576488862 USD |
| default | 23741452 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.49 | 0.061347 USD | + 20.387653 USD |
| default | 23741453 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.48 | 0.061344 USD | + 20.386656 USD |
| default | 23741454 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.46 | 0.061338 USD | + 20.384662 USD |
| default | 23741455 | LTC-USD | SELL | 2018-01-20 14:53:38 | 46.00000000 204.40 | 28.2072 USD | + 9374.1928 USD |
| default | 23741456 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.38 | 0.061314 USD | + 20.376686 USD |
| default | 23741457 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.68000000 204.33 | 0.4168332 USD | + 138.5275668 USD |
| default | 23741458 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.30 | 0.06129 USD | + 20.36871 USD |
| default | 23741459 | LTC-USD | SELL | 2018-01-20 14:53:38 | 0.10000000 204.29 | 0.061287 USD | + 20.367713 USD |
| default | 23741460 | LTC-USD | SELL | 2018-01-20 14:53:38 | 36.76800000 204.25 | 22.529592 USD | + 7487.334408 USD |
| default | 23741461 | LTC-USD | SELL | 2018-01-20 14:53:38 | 4.49060630 204.23 | 2.751349573947 USD | + 914.365175075053 USD |
| default | 23813267 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.38500000 191.49 | 0.22117095 USD | - 73.94482095 USD |
| default | 23813268 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.30280000 191.49 | 0.173949516 USD | - 58.157121516 USD |
| default | 23813269 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.24210000 191.49 | 0.139079187 USD | - 46.498808187 USD |
| default | 23813270 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.11090000 191.49 | 0.063708723 USD | - 21.299949723 USD |
| default | 23813271 | LTC-USD | BUY | 2018-01-21 17:45:12 | 10.62582486 191.49 | 6.1042176073242 USD | - 2040.8434200487242 USD |
| default | 23813272 | LTC-USD | BUY | 2018-01-21 17:45:12 | 25.00000000 191.50 | 14.3625 USD | - 4801.8625 USD |
| default | 23813273 | LTC-USD | BUY | 2018-01-21 17:45:12 | 2.51817013 191.50 | 1.446688739685 USD | - 483.676268634685 USD |
| default | 23813274 | LTC-USD | BUY | 2018-01-21 17:45:12 | 100.00000000 191.50 | 57.45 USD | - 19207.45 USD |
| default | 23813275 | LTC-USD | BUY | 2018-01-21 17:45:12 | 4.53776124 191.50 | 2.60694383238 USD | - 871.58822129238 USD |
| default | 23813276 | LTC-USD | BUY | 2018-01-21 17:45:12 | 6.23380000 191.51 | 3.581505114 USD | - 1197.416543114 USD |
| default | 23813277 | LTC-USD | BUY | 2018-01-21 17:45:12 | 2.48810000 191.51 | 1.429488093 USD | - 477.925519093 USD |
| default | 23813278 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.16060000 191.53 | 0.092279154 USD | - 30.851997154 USD |
| default | 23813279 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.44160000 191.58 | 0.253805184 USD | - 84.855533184 USD |
| default | 23813280 | LTC-USD | BUY | 2018-01-21 17:45:12 | 6.23380000 191.59 | 3.583001226 USD | - 1197.916743226 USD |
| default | 23813281 | LTC-USD | BUY | 2018-01-21 17:45:12 | 2.48810000 191.59 | 1.430085237 USD | - 478.125164237 USD |
| default | 23813282 | LTC-USD | BUY | 2018-01-21 17:45:12 | 3.38620313 191.60 | 1.946389559124 USD | - 650.742909267124 USD |

| default | 23813283 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.30280000 191.60 | 0.17404944 USD | - 58.19052944 USD |
|---------|----------|---------|-----|---------------------|-------------------|----------------|-------------------|
| default | 23813284 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.24210000 191.60 | 0.13915908 USD | - 46.52551908 USD |
| default | 23813285 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.10000000 191.61 | 0.057483 USD | - 19.218483 USD |
| default | 23813286 | LTC-USD | BUY | 2018-01-21 17:45:12 | 1.17990000 191.61 | 0.678241917 USD | - 226.758880917 USD |
| default | 23813287 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.33790000 191.61 | 0.194235057 USD | - 64.939254057 USD |
| default | 23813288 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.38500000 191.61 | 0.22130955 USD | - 73.99115955 USD |
| default | 23813289 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.26540000 191.61 | 0.152559882 USD | - 51.005853882 USD |
| default | 23813290 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.26030000 191.61 | 0.149628249 USD | - 50.025711249 USD |
| default | 23813291 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.11310000 191.61 | 0.065013273 USD | - 21.736104273 USD |
| default | 23813292 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.32010000 191.62 | 0.184012686 USD | - 61.521574686 USD |
| default | 23813293 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.60000000 191.65 | 0.34497 USD | - 115.33497 USD |
| default | 23813294 | LTC-USD | BUY | 2018-01-21 17:45:12 | 1.85093022 191.67 | 1.0643033858022 USD | - 355.8320986532022 USD |
| default | 23813295 | LTC-USD | BUY | 2018-01-21 17:45:12 | 1.17990000 191.68 | 0.678489696 USD | - 226.841721696 USD |
| default | 23813296 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.33790000 191.69 | 0.194316153 USD | - 64.966367153 USD |
| default | 23813297 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.26540000 191.69 | 0.152623578 USD | - 51.027149578 USD |
| default | 23813298 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.44160000 191.70 | 0.25396416 USD | - 84.90868416 USD |
| default | 23813299 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.32010000 191.70 | 0.18408951 USD | - 61.54725951 USD |
| default | 23813300 | LTC-USD | BUY | 2018-01-21 17:45:12 | 2.71962374 191.71 | 1.5641372015862 USD | - 522.9432043969862 USD |
| default | 23813301 | LTC-USD | BUY | 2018-01-21 17:45:12 | 4.50000000 191.71 | 2.588085 USD | - 865.283085 USD |
| default | 23813302 | LTC-USD | BUY | 2018-01-21 17:45:12 | 2.48810000 191.71 | 1.430980953 USD | - 478.424631953 USD |
| default | 23813303 | LTC-USD | BUY | 2018-01-21 17:45:12 | 6.23380000 191.72 | 3.585432408 USD | - 1198.729568408 USD |
| default | 23813304 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.38500000 191.72 | 0.2214366 USD | - 74.0336366 USD |
| default | 23813305 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.30280000 191.72 | 0.174158448 USD | - 58.226974448 USD |
| default | 23813306 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.24210000 191.73 | 0.139253499 USD | - 46.557086499 USD |
| default | 23813307 | LTC-USD | BUY | 2018-01-21 17:45:12 | 0.14603108 191.74 | 0.0839999978376 USD | - 28.0839992770376 USD |
| default | 23813308 | LTC-USD | BUY | 2018-01-21 17:45:12 | 199.48597120 191.77 | 114.766274091072 USD | - 38370.190971115072 USD |
| default | 23903364 | LTC-USD | SELL | 2018-01-23 02:05:23 | 18.33382049 175.71 | 9.6643067948937 USD | + 3211.7712915030063 USD |
| default | 23903365 | LTC-USD | SELL | 2018-01-23 02:05:23 | 30.00000000 175.71 | 15.8139 USD | + 5255.4861 USD |
| default | 23903366 | LTC-USD | SELL | 2018-01-23 02:05:23 | 9.98990000 175.71 | 5.265975987 USD | + 1750.059353013 USD |
| default | 23903367 | LTC-USD | SELL | 2018-01-23 02:05:23 | 49.88500000 175.71 | 26.29588005 USD | + 8738.99746995 USD |
| default | 23903368 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.15938069 175.68 | 0.0839999988576 USD | + 27.9159996203424 USD |
| default | 23903369 | LTC-USD | SELL | 2018-01-23 02:05:23 | 3.00000000 175.68 | 1.58112 USD | + 525.45888 USD |
| default | 23903370 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.10000000 175.63 | 0.052689 USD | + 17.510311 USD |
| default | 23903371 | LTC-USD | SELL | 2018-01-23 02:05:23 | 9.10365416 175.61 | 4.7960781211128 USD | + 1593.8966289164872 USD |
| default | 23903372 | LTC-USD | SELL | 2018-01-23 02:05:23 | 3.00000000 175.60 | 1.5804 USD | + 525.2196 USD |
| default | 23903373 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.12590040 175.56 | 0.066309222672 USD | + 22.036765001328 USD |
| default | 23903374 | LTC-USD | SELL | 2018-01-23 02:05:23 | 30.00000000 175.56 | 15.8004 USD | + 5250.9996 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 23903375 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.27644763 175.55 | 0.1455911443395 USD | + 48.3847903021605 USD |
| default | 23903376 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.32355237 175.55 | 0.1703988556605 USD | + 56.6292196978395 USD |
| default | 23903377 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.68588360 175.55 | 0.36122059794 USD | + 120.04564538206 USD |
| default | 23903378 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.21411640 175.55 | 0.11276440206 USD | + 37.47536961794 USD |
| default | 23903379 | LTC-USD | SELL | 2018-01-23 02:05:23 | 3.12460097 175.52 | 1.6452898867632 USD | + 546.7846723676368 USD |
| default | 23903380 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.50000000 175.50 | 0.26325 USD | + 87.48675 USD |
| default | 23903381 | LTC-USD | SELL | 2018-01-23 02:05:23 | 10.57054534 175.50 | 5.56539212151 USD | + 1849.56531504849 USD |
| default | 23903382 | LTC-USD | SELL | 2018-01-23 02:05:23 | 1.00000000 175.50 | 0.5265 USD | + 174.9735 USD |
| default | 23903383 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.25213676 175.50 | 0.13275000414 USD | + 44.11725137586 USD |
| default | 23903384 | LTC-USD | SELL | 2018-01-23 02:05:23 | 3.00000000 175.50 | 1.5795 USD | + 524.9205 USD |
| default | 23903385 | LTC-USD | SELL | 2018-01-23 02:05:23 | 1.30449889 175.50 | 0.686818665585 USD | + 228.252736529415 USD |
| default | 23903386 | LTC-USD | SELL | 2018-01-23 02:05:23 | 1.13966613 175.49 | 0.6000000274611 USD | + 199.4000091262389 USD |
| default | 23903387 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.60000000 175.49 | 0.315882 USD | + 104.978118 USD |
| default | 23903388 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.12000000 175.48 | 0.0631728 USD | + 20.9944272 USD |
| default | 23903389 | LTC-USD | SELL | 2018-01-23 02:05:23 | 1.10000000 175.46 | 0.579018 USD | + 192.426982 USD |
| default | 23903390 | LTC-USD | SELL | 2018-01-23 02:05:23 | 30.00000000 175.43 | 15.7887 USD | + 5247.1113 USD |
| default | 23903391 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.15962602 175.41 | 0.0840000005046 USD | + 27.9160001676954 USD |
| default | 23903392 | LTC-USD | SELL | 2018-01-23 02:05:23 | 50.00000000 175.40 | 26.31 USD | + 8743.69 USD |
| default | 23903393 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.10000000 175.40 | 0.05262 USD | + 17.48738 USD |
| default | 23903394 | LTC-USD | SELL | 2018-01-23 02:05:23 | 8.25000000 175.35 | 4.3399125 USD | + 1442.2975875 USD |
| default | 23903395 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.57035305 175.33 | 0.3000000007695 USD | + 99.7000002557305 USD |
| default | 23903396 | LTC-USD | SELL | 2018-01-23 02:05:23 | 0.57038558 175.32 | 0.2999999996568 USD | + 99.6999998859432 USD |
| default | 23903397 | LTC-USD | SELL | 2018-01-23 02:05:23 | 30.00000000 175.32 | 15.7788 USD | + 5243.8212 USD |
| default | 23903398 | LTC-USD | SELL | 2018-01-23 02:05:23 | 2.85192790 175.32 | 1.499999998284 USD | + 498.499999429716 USD |
| default | 23903399 | LTC-USD | SELL | 2018-01-23 02:05:23 | 36.08885494 175.31 | 18.9802114785942 USD | + 6307.7569480528058 USD |
| default | 23903400 | LTC-USD | SELL | 2018-01-23 02:05:23 | 13.25000000 175.31 | 6.9685725 USD | + 2315.8889275 USD |
| default | 23903401 | LTC-USD | SELL | 2018-01-23 02:05:23 | 20.00000000 175.31 | 10.5186 USD | + 3495.6814 USD |
| default | 23903402 | LTC-USD | SELL | 2018-01-23 02:05:23 | 5.00000000 175.29 | 2.62935 USD | + 873.82065 USD |
| default | 23903403 | LTC-USD | SELL | 2018-01-23 02:05:23 | 15.41036428 175.29 | 8.1038482639236 USD | + 2693.1789063772764 USD |
| default | 23906591 | LTC-USD | BUY | 2018-01-23 03:50:42 | 69.07812282 179.51 | 37.2006414822546 USD | - 12437.4144689004546 USD |
| default | 23906592 | LTC-USD | BUY | 2018-01-23 03:50:42 | 14.63347868 179.51 | 7.8805672735404 USD | - 2634.7363251203404 USD |
| default | 23906593 | LTC-USD | BUY | 2018-01-23 03:50:42 | 2.17569313 179.51 | 1.1716760212989 USD | - 391.7303497875989 USD |
| default | 23906594 | LTC-USD | BUY | 2018-01-23 03:50:42 | 0.79000000 179.51 | 0.4254387 USD | - 142.2383387 USD |
| default | 23906595 | LTC-USD | BUY | 2018-01-23 03:50:42 | 0.12000000 179.51 | 0.0646236 USD | - 21.6058236 USD |
| default | 23906596 | LTC-USD | BUY | 2018-01-23 03:50:42 | 11.20905382 179.51 | 6.0364117536846 USD | - 2018.1736629818846 USD |
| default | 23906597 | LTC-USD | BUY | 2018-01-23 03:50:42 | 96.38568574 179.51 | 51.9065833415622 USD | - 17354.1010305289622 USD |
| default | 23909807 | LTC-USD | SELL | 2018-01-23 05:01:31 | 9.79096941 173.10 | 5.084450414613 USD | + 1689.732354456387 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 23909808 | LTC-USD | SELL | 2018-01-23 05:01:31 | 5.28065081 173.10 | 2.742241965633 USD | + 911.338413245367 USD |
| default | 23909809 | LTC-USD | SELL | 2018-01-23 05:01:31 | 4.80000000 173.09 | 2.492496 USD | + 828.339504 USD |
| default | 23909810 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.10000000 173.09 | 0.051927 USD | + 17.257073 USD |
| default | 23909811 | LTC-USD | SELL | 2018-01-23 05:01:31 | 1.04053039 173.09 | 0.5403162156153 USD | + 179.5650889894847 USD |
| default | 23909812 | LTC-USD | SELL | 2018-01-23 05:01:31 | 32.00000000 173.06 | 16.61376 USD | + 5521.30624 USD |
| default | 23909813 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.10000000 173.05 | 0.051915 USD | + 17.253085 USD |
| default | 23909814 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.12590926 173.04 | 0.0653620150512 USD | + 21.7219763353488 USD |
| default | 23909815 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.52109583 173.02 | 0.2704800015198 USD | + 89.8895205050802 USD |
| default | 23909816 | LTC-USD | SELL | 2018-01-23 05:01:31 | 14.20000000 173.02 | 7.370652 USD | + 2449.513348 USD |
| default | 23909817 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.10000000 173.02 | 0.051906 USD | + 17.250094 USD |
| default | 23909818 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.20000000 173.00 | 0.1038 USD | + 34.4962 USD |
| default | 23909819 | LTC-USD | SELL | 2018-01-23 05:01:31 | 1.00000000 173.00 | 0.519 USD | + 172.481 USD |
| default | 23909820 | LTC-USD | SELL | 2018-01-23 05:01:31 | 6.00000000 173.00 | 3.114 USD | + 1034.886 USD |
| default | 23909821 | LTC-USD | SELL | 2018-01-23 05:01:31 | 10.00000000 173.00 | 5.19 USD | + 1724.81 USD |
| default | 23909822 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.25000000 173.00 | 0.12975 USD | + 43.12025 USD |
| default | 23909823 | LTC-USD | SELL | 2018-01-23 05:01:31 | 1.16000000 173.00 | 0.60204 USD | + 200.07796 USD |
| default | 23909824 | LTC-USD | SELL | 2018-01-23 05:01:31 | 1.00000000 173.00 | 0.519 USD | + 172.481 USD |
| default | 23909825 | LTC-USD | SELL | 2018-01-23 05:01:31 | 1.00000000 173.00 | 0.519 USD | + 172.481 USD |
| default | 23909826 | LTC-USD | SELL | 2018-01-23 05:01:31 | 1.00000000 173.00 | 0.519 USD | + 172.481 USD |
| default | 23909827 | LTC-USD | SELL | 2018-01-23 05:01:31 | 4.00000000 173.00 | 2.076 USD | + 689.924 USD |
| default | 23909828 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.10000000 173.00 | 0.0519 USD | + 17.2481 USD |
| default | 23909829 | LTC-USD | SELL | 2018-01-23 05:01:31 | 11.96219665 173.00 | 6.20838006135 USD | + 2063.25164038865 USD |
| default | 23909830 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.11950000 173.00 | 0.0620205 USD | + 20.6114795 USD |
| default | 23909831 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.14710000 173.00 | 0.0763449 USD | + 25.3719551 USD |
| default | 23909832 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.64848769 173.00 | 0.33656511111 USD | + 111.85180525889 USD |
| default | 23909833 | LTC-USD | SELL | 2018-01-23 05:01:31 | 4.16184972 173.00 | 2.16000000468 USD | + 717.84000155532 USD |
| default | 23909834 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.25000000 172.99 | 0.1297425 USD | + 43.1177575 USD |
| default | 23909835 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.15830000 172.99 | 0.082152951 USD | + 27.302164049 USD |
| default | 23909836 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.16186842 172.98 | 0.0839999978748 USD | + 27.9159992937252 USD |
| default | 23909837 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.14910000 172.97 | 0.077369481 USD | + 25.712457519 USD |
| default | 23909838 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.12750000 172.97 | 0.066161025 USD | + 21.987513975 USD |
| default | 23909839 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.58230000 172.97 | 0.302161293 USD | + 100.418269707 USD |
| default | 23909840 | LTC-USD | SELL | 2018-01-23 05:01:31 | 1.50000000 172.89 | 0.778005 USD | + 258.556995 USD |
| default | 23909841 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.53000000 172.86 | 0.2748474 USD | + 91.3409526 USD |
| default | 23909842 | LTC-USD | SELL | 2018-01-23 05:01:31 | 2.30000000 172.83 | 1.192527 USD | + 396.316473 USD |
| default | 23909843 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.14910000 172.82 | 0.077302386 USD | + 25.690159614 USD |
| default | 23909844 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.11950000 172.80 | 0.0619488 USD | + 20.5876512 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 23909845 | LTC-USD | SELL | 2018-01-23 05:01:31 | 2.04585951 172.80 | 1.060573569984 USD | + 352.463949758016 USD |
| default | 23909846 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.58230000 172.80 | 0.30186432 USD | + 100.31957568 USD |
| default | 23909847 | LTC-USD | SELL | 2018-01-23 05:01:31 | 1.45852831 172.80 | 0.756101075904 USD | + 251.277590892096 USD |
| default | 23909848 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.10000000 172.79 | 0.051837 USD | + 17.227163 USD |
| default | 23909849 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.15830000 172.79 | 0.082057971 USD | + 27.270599029 USD |
| default | 23909850 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.14710000 172.78 | 0.076247814 USD | + 25.339690186 USD |
| default | 23909851 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.12750000 172.77 | 0.066084525 USD | + 21.962090475 USD |
| default | 23909852 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.40000000 172.73 | 0.207276 USD | + 68.884724 USD |
| default | 23909853 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.16212148 172.71 | 0.0840000024324 USD | + 27.9160008083676 USD |
| default | 23909854 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.35000000 172.65 | 0.1812825 USD | + 60.2462175 USD |
| default | 23909855 | LTC-USD | SELL | 2018-01-23 05:01:31 | 25.00000000 172.61 | 12.94575 USD | + 4302.30425 USD |
| default | 23909856 | LTC-USD | SELL | 2018-01-23 05:01:31 | 1.20710841 172.59 | 0.6250045214457 USD | + 207.7098359604543 USD |
| default | 23909857 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.11950000 172.59 | 0.061873515 USD | + 20.562631485 USD |
| default | 23909858 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.10000000 172.58 | 0.051774 USD | + 17.206226 USD |
| default | 23909859 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.15830000 172.56 | 0.081948744 USD | + 27.234299256 USD |
| default | 23909860 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.61858586 172.54 | 0.3201924128532 USD | + 106.4106118715468 USD |
| default | 23909861 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.14710000 172.54 | 0.076141902 USD | + 25.304492098 USD |
| default | 23909862 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.14910000 172.53 | 0.077172669 USD | + 25.647050331 USD |
| default | 23909863 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.12750000 172.53 | 0.065992725 USD | + 21.931582275 USD |
| default | 23909864 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.58230000 172.53 | 0.301392657 USD | + 100.162826343 USD |
| default | 23909865 | LTC-USD | SELL | 2018-01-23 05:01:31 | 20.00000000 172.53 | 10.3518 USD | + 3440.2482 USD |
| default | 23909866 | LTC-USD | SELL | 2018-01-23 05:01:31 | 20.00000000 172.53 | 10.3518 USD | + 3440.2482 USD |
| default | 23909867 | LTC-USD | SELL | 2018-01-23 05:01:31 | 0.12362326 172.50 | 0.06397503705 USD | + 21.26103731295 USD |
| default | 23909868 | LTC-USD | SELL | 2018-01-23 05:01:31 | 3.69124918 172.50 | 1.91022145065 USD | + 634.83026209935 USD |
| default | 23921061 | LTC-USD | BUY | 2018-01-23 08:58:33 | 165.95764238 176.00 | 87.62563517664 USD | - 29296.17069405664 USD |
| default | 23921062 | LTC-USD | BUY | 2018-01-23 08:58:33 | 32.00000000 176.00 | 16.896 USD | - 5648.896 USD |
| default | 23921063 | LTC-USD | BUY | 2018-01-23 08:58:33 | 3.00000000 176.00 | 1.584 USD | - 529.584 USD |
| default | 23921064 | LTC-USD | BUY | 2018-01-23 08:58:33 | 0.41000000 176.00 | 0.21648 USD | - 72.37648 USD |
| default | 23921065 | LTC-USD | BUY | 2018-01-23 08:58:33 | 10.00000000 176.00 | 5.28 USD | - 1765.28 USD |
| default | 23921066 | LTC-USD | BUY | 2018-01-23 08:58:33 | 0.50000000 176.00 | 0.264 USD | - 88.264 USD |
| default | 23921067 | LTC-USD | BUY | 2018-01-23 08:58:33 | 0.56324677 176.00 | 0.29739429456 USD | - 99.42882581456 USD |
| default | 23952559 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.05540878 180.17 | 0.0299489996778 USD | + 9.9530508929222 USD |
| default | 23952560 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.30000000 180.14 | 0.162126 USD | + 53.879874 USD |
| default | 23952561 | LTC-USD | SELL | 2018-01-23 20:39:42 | 25.00000000 180.11 | 13.50825 USD | + 4489.24175 USD |
| default | 23952562 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.48000000 180.10 | 0.259344 USD | + 86.188656 USD |
| default | 23952563 | LTC-USD | SELL | 2018-01-23 20:39:42 | 12.57870000 180.04 | 6.794007444 USD | + 2257.875140556 USD |
| default | 23952564 | LTC-USD | SELL | 2018-01-23 20:39:42 | 2.00000000 180.00 | 1.08 USD | + 358.92 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 23952565 | LTC-USD | SELL | 2018-01-23 20:39:42 | 49.87230698 180.00 | 26.9310457692 USD | + 8950.0842106308 USD |
| default | 23952566 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.35000000 180.00 | 0.189 USD | + 62.811 USD |
| default | 23952567 | LTC-USD | SELL | 2018-01-23 20:39:42 | 1.00000000 180.00 | 0.54 USD | + 179.46 USD |
| default | 23952568 | LTC-USD | SELL | 2018-01-23 20:39:42 | 2.00000000 180.00 | 1.08 USD | + 358.92 USD |
| default | 23952569 | LTC-USD | SELL | 2018-01-23 20:39:42 | 30.00000000 179.98 | 16.1982 USD | + 5383.2018 USD |
| default | 23952570 | LTC-USD | SELL | 2018-01-23 20:39:42 | 1.00000000 179.97 | 0.53991 USD | + 179.43009 USD |
| default | 23952571 | LTC-USD | SELL | 2018-01-23 20:39:42 | 1.96057718 179.93 | 1.0582999559922 USD | + 351.7083520414078 USD |
| default | 23952572 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.15565068 179.89 | 0.0840000024756 USD | + 27.9160008227244 USD |
| default | 23952573 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.20000000 179.88 | 0.107928 USD | + 35.868072 USD |
| default | 23952574 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.26005342 179.86 | 0.1403196243636 USD | + 46.6328884968364 USD |
| default | 23952575 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.30000000 179.85 | 0.161865 USD | + 53.793135 USD |
| default | 23952576 | LTC-USD | SELL | 2018-01-23 20:39:42 | 30.00000000 179.85 | 16.1865 USD | + 5379.3135 USD |
| default | 23952577 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.10000000 179.79 | 0.053937 USD | + 17.925063 USD |
| default | 23952578 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.79000000 179.76 | 0.4260312 USD | + 141.5843688 USD |
| default | 23952579 | LTC-USD | SELL | 2018-01-23 20:39:42 | 30.00000000 179.72 | 16.1748 USD | + 5375.4252 USD |
| default | 23952580 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.15589332 179.61 | 0.0839999976156 USD | + 27.9159992075844 USD |
| default | 23952581 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.79000000 179.61 | 0.4256757 USD | + 141.4662243 USD |
| default | 23952582 | LTC-USD | SELL | 2018-01-23 20:39:42 | 20.00000000 179.60 | 10.776 USD | + 3581.224 USD |
| default | 23952583 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.79000000 179.59 | 0.4256283 USD | + 141.4504717 USD |
| default | 23952584 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.44244544 179.55 | 0.238323236256 USD | + 79.202755515744 USD |
| default | 23952585 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.12180000 179.55 | 0.06560757 USD | + 21.80358243 USD |
| default | 23952586 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.16997285 179.55 | 0.0915558756525 USD | + 30.4270693418475 USD |
| default | 23952587 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.37820000 179.55 | 0.20371743 USD | + 67.70209257 USD |
| default | 23952588 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.33002715 179.55 | 0.1777691243475 USD | + 59.0786056581525 USD |
| default | 23952589 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.79000000 179.54 | 0.4255098 USD | + 141.4110902 USD |
| default | 23952590 | LTC-USD | SELL | 2018-01-23 20:39:42 | 0.05985335 179.53 | 0.0322364157765 USD | + 10.7132355097235 USD |
| default | 24009162 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.62419780 181.28 | 0.339463731552 USD | - 113.494040915552 USD |
| default | 24009163 | LTC-USD | BUY | 2018-01-25 01:29:49 | 21.45200000 181.28 | 11.66645568 USD | - 3900.48501568 USD |
| default | 24009164 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.15444867 181.29 | 0.0839999981529 USD | - 28.0839993824529 USD |
| default | 24009165 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.40000000 181.29 | 0.217548 USD | - 72.733548 USD |
| default | 24009166 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.20000000 181.30 | 0.10878 USD | - 36.36878 USD |
| default | 24009167 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.10000000 181.30 | 0.05439 USD | - 18.18439 USD |
| default | 24009168 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.40000000 181.31 | 0.217572 USD | - 72.741572 USD |
| default | 24009169 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.10000000 181.35 | 0.054405 USD | - 18.189405 USD |
| default | 24009170 | LTC-USD | BUY | 2018-01-25 01:29:49 | 1.00000000 181.35 | 0.54405 USD | - 181.89405 USD |
| default | 24009171 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.12411449 181.37 | 0.0675319351539 USD | - 22.5781769864539 USD |
| default | 24009172 | LTC-USD | BUY | 2018-01-25 01:29:49 | 1.70000000 181.40 | 0.92514 USD | - 309.30514 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 24009173 | LTC-USD | BUY | 2018-01-25 01:29:49 | 28.68395680 181.40 | 15.60980929056 USD | - 5218.87957281056 USD |
| default | 24009174 | LTC-USD | BUY | 2018-01-25 01:29:49 | 1.06556606 181.40 | 0.579881049852 USD | - 193.873564333852 USD |
| default | 24009175 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.10000000 181.40 | 0.05442 USD | - 18.19442 USD |
| default | 24009176 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.15000000 181.41 | 0.0816345 USD | - 27.2931345 USD |
| default | 24009177 | LTC-USD | BUY | 2018-01-25 01:29:49 | 1.66000000 181.41 | 0.9034218 USD | - 302.0440218 USD |
| default | 24009178 | LTC-USD | BUY | 2018-01-25 01:29:49 | 10.00000000 181.41 | 5.4423 USD | - 1819.5423 USD |
| default | 24009179 | LTC-USD | BUY | 2018-01-25 01:29:49 | 9.58113560 181.41 | 5.214341427588 USD | - 1743.328150623588 USD |
| default | 24009180 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.10000000 181.42 | 0.054426 USD | - 18.196426 USD |
| default | 24009181 | LTC-USD | BUY | 2018-01-25 01:29:49 | 13.25000000 181.42 | 7.211445 USD | - 2411.026445 USD |
| default | 24009182 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.62000000 181.44 | 0.3374784 USD | - 112.8302784 USD |
| default | 24009183 | LTC-USD | BUY | 2018-01-25 01:29:49 | 13.25000000 181.45 | 7.2126375 USD | - 2411.4251375 USD |
| default | 24009184 | LTC-USD | BUY | 2018-01-25 01:29:49 | 0.10000000 181.45 | 0.054435 USD | - 18.199435 USD |
| default | 24009185 | LTC-USD | BUY | 2018-01-25 01:29:49 | 100.00000000 181.45 | 54.435 USD | - 18199.435 USD |
| default | 24009186 | LTC-USD | BUY | 2018-01-25 01:29:49 | 15.00800950 181.47 | 8.170510451895 USD | - 2731.673994416895 USD |
| default | 24016908 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.91405627 183.60 | 0.503462193516 USD | + 167.317268978484 USD |
| default | 24016909 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.22920000 183.60 | 0.67704336 USD | + 225.00407664 USD |
| default | 24016910 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.84640000 183.58 | 0.466146336 USD | + 154.915965664 USD |
| default | 24016911 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.72620000 183.58 | 0.399947388 USD | + 132.915848612 USD |
| default | 24016912 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.77220000 183.58 | 0.425281428 USD | + 141.335194572 USD |
| default | 24016913 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.54390000 183.58 | 0.299547486 USD | + 99.549614514 USD |
| default | 24016914 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.91020000 183.58 | 0.501283548 USD | + 166.593232452 USD |
| default | 24016915 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.53050000 183.57 | 0.292151655 USD | + 97.091733345 USD |
| default | 24016916 | LTC-USD | SELL | 2018-01-25 04:22:59 | 9.60880000 183.57 | 5.291662248 USD | + 1758.595753752 USD |
| default | 24016917 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.87430000 183.57 | 1.032195753 USD | + 343.033055247 USD |
| default | 24016918 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.02330000 183.57 | 0.563541543 USD | + 187.283639457 USD |
| default | 24016919 | LTC-USD | SELL | 2018-01-25 04:22:59 | 7.18370000 183.57 | 3.956135427 USD | + 1314.755673573 USD |
| default | 24016920 | LTC-USD | SELL | 2018-01-25 04:22:59 | 13.54350000 183.57 | 7.458540885 USD | + 2478.721754115 USD |
| default | 24016921 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.22920000 183.57 | 0.676932732 USD | + 224.967311268 USD |
| default | 24016922 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.84640000 183.56 | 0.466095552 USD | + 154.899088448 USD |
| default | 24016923 | LTC-USD | SELL | 2018-01-25 04:22:59 | 9.60880000 183.56 | 5.291373984 USD | + 1758.499954016 USD |
| default | 24016924 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.54390000 183.56 | 0.299514852 USD | + 99.538769148 USD |
| default | 24016925 | LTC-USD | SELL | 2018-01-25 04:22:59 | 13.54350000 183.56 | 7.45813458 USD | + 2478.58672542 USD |
| default | 24016926 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.53050000 183.55 | 0.292119825 USD | + 97.081155175 USD |
| default | 24016927 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.72620000 183.55 | 0.39988203 USD | + 132.89412797 USD |
| default | 24016928 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.77220000 183.55 | 0.42521193 USD | + 141.31209807 USD |
| default | 24016929 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.87430000 183.55 | 1.032083295 USD | + 342.995681705 USD |
| default | 24016930 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.02330000 183.55 | 0.563480145 USD | + 187.263234855 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 24016931 | LTC-USD | SELL | 2018-01-25 04:22:59 | 7.18370000 183.55 | 3.955704405 USD | + 1314.612430595 USD |
| default | 24016932 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.91020000 183.55 | 0.50120163 USD | + 166.56600837 USD |
| default | 24016933 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.22920000 183.55 | 0.67685898 USD | + 224.94280102 USD |
| default | 24016934 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.10000000 183.53 | 0.055059 USD | + 18.297941 USD |
| default | 24016935 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.15256361 183.53 | 0.0839999980299 USD | + 27.9159993452701 USD |
| default | 24016936 | LTC-USD | SELL | 2018-01-25 04:22:59 | 4.00000000 183.50 | 2.202 USD | + 731.798 USD |
| default | 24016937 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.00000000 183.49 | 0.55047 USD | + 182.93953 USD |
| default | 24016938 | LTC-USD | SELL | 2018-01-25 04:22:59 | 20.00000000 183.49 | 11.0094 USD | + 3658.7906 USD |
| default | 24016939 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.53050000 183.47 | 0.291992505 USD | + 97.038842495 USD |
| default | 24016940 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.84640000 183.47 | 0.465867024 USD | + 154.823140976 USD |
| default | 24016941 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.72620000 183.47 | 0.399707742 USD | + 132.836206258 USD |
| default | 24016942 | LTC-USD | SELL | 2018-01-25 04:22:59 | 9.60880000 183.47 | 5.288779608 USD | + 1757.637756392 USD |
| default | 24016943 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.53050000 183.47 | 0.291992505 USD | + 97.038842495 USD |
| default | 24016944 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.84640000 183.47 | 0.465867024 USD | + 154.823140976 USD |
| default | 24016945 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.72620000 183.47 | 0.399707742 USD | + 132.836206258 USD |
| default | 24016946 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.77220000 183.47 | 0.425026602 USD | + 141.250507398 USD |
| default | 24016947 | LTC-USD | SELL | 2018-01-25 04:22:59 | 9.60880000 183.47 | 5.288779608 USD | + 1757.637756392 USD |
| default | 24016948 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.87430000 183.47 | 1.031633463 USD | + 342.846187537 USD |
| default | 24016949 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.02330000 183.47 | 0.563234553 USD | + 187.181616447 USD |
| default | 24016950 | LTC-USD | SELL | 2018-01-25 04:22:59 | 7.18370000 183.47 | 3.953980317 USD | + 1314.039458683 USD |
| default | 24016951 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.87430000 183.47 | 1.031633463 USD | + 342.846187537 USD |
| default | 24016952 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.54390000 183.47 | 0.299367999 USD | + 99.489965001 USD |
| default | 24016953 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.02330000 183.47 | 0.563234553 USD | + 187.181616447 USD |
| default | 24016954 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.91020000 183.47 | 0.500983182 USD | + 166.493410818 USD |
| default | 24016955 | LTC-USD | SELL | 2018-01-25 04:22:59 | 7.18370000 183.47 | 3.953980317 USD | + 1314.039458683 USD |
| default | 24016956 | LTC-USD | SELL | 2018-01-25 04:22:59 | 13.54350000 183.47 | 7.454477835 USD | + 2477.371467165 USD |
| default | 24016957 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.22920000 183.47 | 0.676563972 USD | + 224.844760028 USD |
| default | 24016958 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.54390000 183.47 | 0.299367999 USD | + 99.489965001 USD |
| default | 24016959 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.91020000 183.47 | 0.500983182 USD | + 166.493410818 USD |
| default | 24016960 | LTC-USD | SELL | 2018-01-25 04:22:59 | 13.54350000 183.47 | 7.454477835 USD | + 2477.371467165 USD |
| default | 24016961 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.22920000 183.47 | 0.676563972 USD | + 224.844760028 USD |
| default | 24016962 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.77220000 183.46 | 0.425003436 USD | + 141.242808564 USD |
| default | 24016963 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.84640000 183.44 | 0.465790848 USD | + 154.797825152 USD |
| default | 24016964 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.72620000 183.44 | 0.399642384 USD | + 132.814485616 USD |
| default | 24016965 | LTC-USD | SELL | 2018-01-25 04:22:59 | 9.60880000 183.44 | 5.287914816 USD | + 1757.350357184 USD |
| default | 24016966 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.02330000 183.44 | 0.563142456 USD | + 187.151009544 USD |
| default | 24016967 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.22920000 183.44 | 0.676453344 USD | + 224.807994656 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| default | 24016968 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.53050000 183.43 | 0.291928845 USD | + 97.017686155 USD |
| default | 24016969 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.77220000 183.43 | 0.424933938 USD | + 141.219712062 USD |
| default | 24016970 | LTC-USD | SELL | 2018-01-25 04:22:59 | 1.87430000 183.43 | 1.031408547 USD | + 342.771440453 USD |
| default | 24016971 | LTC-USD | SELL | 2018-01-25 04:22:59 | 7.18370000 183.43 | 3.953118273 USD | + 1313.752972727 USD |
| default | 24016972 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.54390000 183.43 | 0.299302731 USD | + 99.468274269 USD |
| default | 24016973 | LTC-USD | SELL | 2018-01-25 04:22:59 | 0.91020000 183.43 | 0.500873958 USD | + 166.457112042 USD |
| default | 24016974 | LTC-USD | SELL | 2018-01-25 04:22:59 | 12.01010904 183.43 | 6.6090429036216 USD | + 2196.4052583035784 USD |
| default | 24169114 | LTC-USD | BUY | 2018-01-28 20:35:57 | 9.37000000 189.51 | 5.3271261 USD | - 1781.0358261 USD |
| default | 24169115 | LTC-USD | BUY | 2018-01-28 20:35:57 | 14.98339643 189.51 | 8.5185103723479 USD | - 2848.0219678216479 USD |
| default | 24169116 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.10000000 189.51 | 0.056853 USD | - 19.007853 USD |
| default | 24169117 | LTC-USD | BUY | 2018-01-28 20:35:57 | 2.98789445 189.51 | 1.6987076316585 USD | - 567.9345848511585 USD |
| default | 24169118 | LTC-USD | BUY | 2018-01-28 20:35:57 | 5.50000000 189.51 | 3.126915 USD | - 1045.431915 USD |
| default | 24169119 | LTC-USD | BUY | 2018-01-28 20:35:57 | 3.63747000 189.51 | 2.0680108191 USD | - 691.4049505191 USD |
| default | 24169120 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.51163281 189.51 | 0.2908786014693 USD | - 97.2504124245693 USD |
| default | 24169121 | LTC-USD | BUY | 2018-01-28 20:35:57 | 8.00000000 189.51 | 4.54824 USD | - 1520.62824 USD |
| default | 24169122 | LTC-USD | BUY | 2018-01-28 20:35:57 | 55.00000000 189.51 | 31.26915 USD | - 10454.31915 USD |
| default | 24169123 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.30000000 189.54 | 0.170586 USD | - 57.032586 USD |
| default | 24169124 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.55607165 189.55 | 0.3162101437725 USD | - 105.7195914012725 USD |
| default | 24169125 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.10000000 189.58 | 0.056874 USD | - 19.014874 USD |
| default | 24169126 | LTC-USD | BUY | 2018-01-28 20:35:57 | 6.74970000 189.60 | 3.83922936 USD | - 1283.58234936 USD |
| default | 24169127 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.10000000 189.63 | 0.056889 USD | - 19.019889 USD |
| default | 24169128 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.30000000 189.65 | 0.170685 USD | - 57.065685 USD |
| default | 24169129 | LTC-USD | BUY | 2018-01-28 20:35:57 | 16.03276965 189.70 | 9.124249207815 USD | - 3050.540651812815 USD |
| default | 24169130 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.10000000 189.72 | 0.056916 USD | - 19.028916 USD |
| default | 24169131 | LTC-USD | BUY | 2018-01-28 20:35:57 | 20.00000000 189.72 | 11.3832 USD | - 3805.7832 USD |
| default | 24169132 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.82890000 189.75 | 0.471851325 USD | - 157.755626325 USD |
| default | 24169133 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.12190000 189.76 | 0.069395232 USD | - 23.201139232 USD |
| default | 24169134 | LTC-USD | BUY | 2018-01-28 20:35:57 | 6.59871372 189.79 | 3.7571096307564 USD | - 1256.1269865495564 USD |
| default | 24169135 | LTC-USD | BUY | 2018-01-28 20:35:57 | 8.75000000 189.79 | 4.9819875 USD | - 1665.6444875 USD |
| default | 24169136 | LTC-USD | BUY | 2018-01-28 20:35:57 | 8.56928364 189.79 | 4.8790930261068 USD | - 1631.2434350617068 USD |
| default | 24169137 | LTC-USD | BUY | 2018-01-28 20:35:57 | 4.00000000 189.79 | 2.27748 USD | - 761.43748 USD |
| default | 24169138 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.50000000 189.80 | 0.2847 USD | - 95.1847 USD |
| default | 24169139 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.62000000 189.80 | 0.353028 USD | - 118.029028 USD |
| default | 24169140 | LTC-USD | BUY | 2018-01-28 20:35:57 | 1.00000000 189.80 | 0.5694 USD | - 190.3694 USD |
| default | 24169141 | LTC-USD | BUY | 2018-01-28 20:35:57 | 2.88000000 189.80 | 1.639872 USD | - 548.263872 USD |
| default | 24169142 | LTC-USD | BUY | 2018-01-28 20:35:57 | 1.06505761 189.80 | 0.606443803134 USD | - 202.754378181134 USD |
| default | 24169143 | LTC-USD | BUY | 2018-01-28 20:35:57 | 1.00425932 189.80 | 0.571825256808 USD | - 191.180244192808 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 24169144 | LTC-USD | BUY | 2018-01-28 20:35:57 | 28.00000000 189.80 | 15.9432 USD | - 5330.3432 USD |
| default | 24169145 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.29900000 189.81 | 0.17025957 USD | - 56.92344957 USD |
| default | 24169146 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.82890000 189.82 | 0.472025394 USD | - 157.813823394 USD |
| default | 24169147 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.12190000 189.82 | 0.069417174 USD | - 23.208475174 USD |
| default | 24169148 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.26282477 189.85 | 0.1496918477535 USD | - 50.0469744322535 USD |
| default | 24169149 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.50000000 189.86 | 0.28479 USD | - 95.21479 USD |
| default | 24169150 | LTC-USD | BUY | 2018-01-28 20:35:57 | 2.50836200 189.86 | 1.42871282796 USD | - 477.66632214796 USD |
| default | 24169151 | LTC-USD | BUY | 2018-01-28 20:35:57 | 0.41900000 189.87 | 0.23866659 USD | - 79.79419659 USD |
| default | 24169152 | LTC-USD | BUY | 2018-01-28 20:35:57 | 5.21210420 189.87 | 2.968866673362 USD | - 992.591091127362 USD |
| default | 24169153 | LTC-USD | BUY | 2018-01-28 20:35:57 | 36.38840815 189.87 | 20.7272011663215 USD | - 6929.7942566068215 USD |
| default | 24267807 | LTC-USD | SELL | 2018-01-30 19:01:45 | 3.44833912 163.22 | 1.6885137334992 USD | + 561.1493974329008 USD |
| default | 24267808 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.17155812 163.21 | 0.0840000022956 USD | + 27.9160007629044 USD |
| default | 24267809 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.17155812 163.21 | 0.0840000022956 USD | + 27.9160007629044 USD |
| default | 24267810 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.17155812 163.21 | 0.0840000022956 USD | + 27.9160007629044 USD |
| default | 24267811 | LTC-USD | SELL | 2018-01-30 19:01:45 | 45.79051628 163.21 | 22.4204104861764 USD | + 7451.0497515726236 USD |
| default | 24267812 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.10964811 163.16 | 0.0536705568828 USD | + 17.8365150707172 USD |
| default | 24267813 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.33490000 163.15 | 1.142816805 USD | + 379.796118195 USD |
| default | 24267814 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.19290000 163.15 | 0.583864905 USD | + 194.037770095 USD |
| default | 24267815 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.26310000 163.15 | 0.128774295 USD | + 42.795990705 USD |
| default | 24267816 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.00000000 163.14 | 0.48942 USD | + 162.65058 USD |
| default | 24267817 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.22830000 163.14 | 0.111734586 USD | + 37.133127414 USD |
| default | 24267818 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.59750000 163.14 | 1.27126845 USD | + 422.48488155 USD |
| default | 24267819 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.32120000 163.14 | 0.157201704 USD | + 52.243366296 USD |
| default | 24267820 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.22870000 163.13 | 0.111923493 USD | + 37.195907507 USD |
| default | 24267821 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.16790000 163.13 | 0.082168581 USD | + 27.307358419 USD |
| default | 24267822 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.20300000 163.12 | 0.09934008 USD | + 33.01401992 USD |
| default | 24267823 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.33890000 163.12 | 0.165844104 USD | + 55.115523896 USD |
| default | 24267824 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.16300000 163.11 | 0.07976079 USD | + 26.50716921 USD |
| default | 24267825 | LTC-USD | SELL | 2018-01-30 19:01:45 | 5.00000000 163.11 | 2.44665 USD | + 813.10335 USD |
| default | 24267826 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.10000000 163.10 | 0.04893 USD | + 16.26107 USD |
| default | 24267827 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.24620000 163.10 | 0.12046566 USD | + 40.03475434 USD |
| default | 24267828 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.50000000 163.06 | 0.24459 USD | + 81.28541 USD |
| default | 24267829 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.00000000 163.05 | 0.48915 USD | + 162.56085 USD |
| default | 24267830 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.30000000 163.02 | 0.146718 USD | + 48.759282 USD |
| default | 24267831 | LTC-USD | SELL | 2018-01-30 19:01:45 | 7.00000000 163.01 | 3.42321 USD | + 1137.64679 USD |
| default | 24267832 | LTC-USD | SELL | 2018-01-30 19:01:45 | 3.60000000 163.01 | 1.760508 USD | + 585.075492 USD |
| default | 24267833 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.50000000 163.01 | 0.244515 USD | + 81.260485 USD |

| default | 24267834 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.00000000 163.00 | 0.489 USD | + 162.511 USD |
|---------|----------|---------|------|---------------------|-------------------|-----------|---------------|
| default | 24267835 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.00000000 163.00 | 0.978 USD | + 325.022 USD |
| default | 24267836 | LTC-USD | SELL | 2018-01-30 19:01:45 | 5.00000000 163.00 | 2.445 USD | + 812.555 USD |
| default | 24267837 | LTC-USD | SELL | 2018-01-30 19:01:45 | 6.00000000 163.00 | 2.934 USD | + 975.066 USD |
| default | 24267838 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.00000000 163.00 | 0.978 USD | + 325.022 USD |
| default | 24267839 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.10000000 163.00 | 0.0489 USD | + 16.2511 USD |
| default | 24267840 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.10000000 163.00 | 0.0489 USD | + 16.2511 USD |
| default | 24267841 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.20000000 163.00 | 0.0978 USD | + 32.5022 USD |
| default | 24267842 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.00000000 163.00 | 0.978 USD | + 325.022 USD |
| default | 24267843 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.00000000 163.00 | 0.978 USD | + 325.022 USD |
| default | 24267844 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.15000000 163.00 | 0.07335 USD | + 24.37665 USD |
| default | 24267845 | LTC-USD | SELL | 2018-01-30 19:01:45 | 5.00000000 163.00 | 2.445 USD | + 812.555 USD |
| default | 24267846 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.00000000 163.00 | 0.978 USD | + 325.022 USD |
| default | 24267847 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.16300000 163.00 | 0.079707 USD | + 26.489293 USD |
| default | 24267848 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.65000000 163.00 | 0.31785 USD | + 105.63215 USD |
| default | 24267849 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.87512692 163.00 | 0.91693706388 USD | + 304.72875089612 USD |
| default | 24267850 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.33490000 162.99 | 1.141696053 USD | + 379.423654947 USD |
| default | 24267851 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.20300000 162.99 | 0.09926091 USD | + 32.98770909 USD |
| default | 24267852 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.24620000 162.99 | 0.120384414 USD | + 40.007753586 USD |
| default | 24267853 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.00000000 162.98 | 0.48894 USD | + 162.49106 USD |
| default | 24267854 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.32120000 162.98 | 0.157047528 USD | + 52.192128472 USD |
| default | 24267855 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.33890000 162.98 | 0.165701766 USD | + 55.068220234 USD |
| default | 24267856 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.22204260 162.97 | 0.108558847566 USD | + 36.077723674434 USD |
| default | 24267857 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.27795740 162.97 | 0.135896152434 USD | + 45.162821325566 USD |
| default | 24267858 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.19290000 162.97 | 0.583220739 USD | + 193.823692261 USD |
| default | 24267859 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.17182131 162.96 | 0.0840000020328 USD | + 27.9160006755672 USD |
| default | 24267860 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.17182131 162.96 | 0.0840000020328 USD | + 27.9160006755672 USD |
| default | 24267861 | LTC-USD | SELL | 2018-01-30 19:01:45 | 3.92671755 162.96 | 1.919693675844 USD | + 637.978198272156 USD |
| default | 24267862 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.16790000 162.96 | 0.082082952 USD | + 27.278901048 USD |
| default | 24267863 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.00000000 162.95 | 0.48885 USD | + 162.46115 USD |
| default | 24267864 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.22830000 162.95 | 0.111604455 USD | + 37.089880545 USD |
| default | 24267865 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.26310000 162.95 | 0.128616435 USD | + 42.743528565 USD |
| default | 24267866 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.22870000 162.94 | 0.111793134 USD | + 37.152584866 USD |
| default | 24267867 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.59750000 162.94 | 1.26970995 USD | + 421.96694005 USD |
| default | 24267868 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.10964698 162.90 | 0.053584479126 USD | + 17.807908562874 USD |
| default | 24267869 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.00000000 162.90 | 0.4887 USD | + 162.4113 USD |
| default | 24267870 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.25000000 162.90 | 0.122175 USD | + 40.602825 USD |

| default | 24267871 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.00000000 162.89 | 0.48867 USD | + 162.40133 USD |
|---|---|---|---|---|---|---|---|
| default | 24267872 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.00000000 162.86 | 0.48858 USD | + 162.37142 USD |
| default | 24267873 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.16790000 162.82 | 0.082012434 USD | + 27.255465566 USD |
| default | 24267874 | LTC-USD | SELL | 2018-01-30 19:01:45 | 10.23944195 162.82 | 5.001557814897 USD | + 1662.184380484103 USD |
| default | 24267875 | LTC-USD | SELL | 2018-01-30 19:01:45 | 60.00000000 162.80 | 29.304 USD | + 9738.696 USD |
| default | 24267876 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.16300000 162.80 | 0.0796092 USD | + 26.4567908 USD |
| default | 24267877 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.24620000 162.80 | 0.12024408 USD | + 39.96111592 USD |
| default | 24267878 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.00000000 162.77 | 0.48831 USD | + 162.28169 USD |
| default | 24267879 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.00000000 162.77 | 0.97662 USD | + 324.56338 USD |
| default | 24267880 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.50000000 162.76 | 0.24414 USD | + 81.13586 USD |
| default | 24267881 | LTC-USD | SELL | 2018-01-30 19:01:45 | 1.62296117 162.74 | 0.7923621024174 USD | + 263.3283387033826 USD |
| default | 24267882 | LTC-USD | SELL | 2018-01-30 19:01:45 | 50.00000000 162.73 | 24.4095 USD | + 8112.0905 USD |
| default | 24267883 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.17208531 162.71 | 0.0840000023703 USD | + 27.9160007877297 USD |
| default | 24267884 | LTC-USD | SELL | 2018-01-30 19:01:45 | 0.17208531 162.71 | 0.0840000023703 USD | + 27.9160007877297 USD |
| default | 24267885 | LTC-USD | SELL | 2018-01-30 19:01:45 | 2.88436272 162.71 | 1.4079439745136 USD | + 467.9067141966864 USD |
| default | 24279464 | LTC-USD | BUY | 2018-01-30 21:10:54 | 21.45300000 165.24 | 10.63468116 USD | - 3555.52840116 USD |
| default | 24279465 | LTC-USD | BUY | 2018-01-30 21:10:54 | 25.00000000 165.27 | 12.39525 USD | - 4144.14525 USD |
| default | 24279466 | LTC-USD | BUY | 2018-01-30 21:10:54 | 0.16941974 165.27 | 0.0840000012894 USD | - 28.0840004310894 USD |
| default | 24279467 | LTC-USD | BUY | 2018-01-30 21:10:54 | 0.10000000 165.28 | 0.049584 USD | - 16.577584 USD |
| default | 24279468 | LTC-USD | BUY | 2018-01-30 21:10:54 | 1.00000000 165.29 | 0.49587 USD | - 165.78587 USD |
| default | 24279469 | LTC-USD | BUY | 2018-01-30 21:10:54 | 0.10000000 165.36 | 0.049608 USD | - 16.585608 USD |
| default | 24279470 | LTC-USD | BUY | 2018-01-30 21:10:54 | 1.00000000 165.40 | 0.4962 USD | - 165.8962 USD |
| default | 24279471 | LTC-USD | BUY | 2018-01-30 21:10:54 | 30.00000000 165.46 | 14.8914 USD | - 4978.6914 USD |
| default | 24279472 | LTC-USD | BUY | 2018-01-30 21:10:54 | 1.03000000 165.46 | 0.5112714 USD | - 170.9350714 USD |
| default | 24279473 | LTC-USD | BUY | 2018-01-30 21:10:54 | 0.40502053 165.47 | 0.2010562412973 USD | - 67.2198033403973 USD |
| default | 24279474 | LTC-USD | BUY | 2018-01-30 21:10:54 | 1.00000000 165.49 | 0.49647 USD | - 165.98647 USD |
| default | 24279475 | LTC-USD | BUY | 2018-01-30 21:10:54 | 0.16917407 165.51 | 0.0840000009771 USD | - 28.0840003266771 USD |
| default | 24279476 | LTC-USD | BUY | 2018-01-30 21:10:54 | 0.50000000 165.56 | 0.24834 USD | - 83.02834 USD |
| default | 24279477 | LTC-USD | BUY | 2018-01-30 21:10:54 | 1.59787407 165.57 | 0.7936800293097 USD | - 265.3536897992097 USD |
| default | 24279478 | LTC-USD | BUY | 2018-01-30 21:10:54 | 20.00000000 165.57 | 9.9342 USD | - 3321.3342 USD |
| default | 24279479 | LTC-USD | BUY | 2018-01-30 21:10:54 | 17.02083092 165.58 | 8.4549275512008 USD | - 2826.7641112848008 USD |
| default | 24302094 | LTC-USD | BUY | 2018-01-31 02:45:16 | 17.64605421 159.28 | 8.4319905437064 USD | - 2819.0955051125064 USD |
| default | 24302095 | LTC-USD | BUY | 2018-01-31 02:45:16 | 4.64400000 159.28 | 2.21908896 USD | - 741.91540896 USD |
| default | 24302096 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.10000000 159.31 | 0.047793 USD | - 15.978793 USD |
| default | 24302097 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.10000000 159.33 | 0.047799 USD | - 15.980799 USD |
| default | 24302098 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.10000000 159.33 | 0.047799 USD | - 15.980799 USD |
| default | 24302099 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.17572487 159.34 | 0.0840000023574 USD | - 28.0840007881574 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| default | 24302100 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.10000000 159.35 | 0.047805 USD | - 15.982805 USD |
| default | 24302101 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.20000000 159.35 | 0.09561 USD | - 31.96561 USD |
| default | 24302102 | LTC-USD | BUY | 2018-01-31 02:45:16 | 50.00000000 159.35 | 23.9025 USD | - 7991.4025 USD |
| default | 24302103 | LTC-USD | BUY | 2018-01-31 02:45:16 | 1.00000000 159.37 | 0.47811 USD | - 159.84811 USD |
| default | 24302104 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.17566974 159.39 | 0.0839999995758 USD | - 28.0839998581758 USD |
| default | 24302105 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.10000000 159.41 | 0.047823 USD | - 15.988823 USD |
| default | 24302106 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.10000000 159.43 | 0.047829 USD | - 15.990829 USD |
| default | 24302107 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.20000000 159.43 | 0.095658 USD | - 31.981658 USD |
| default | 24302108 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.10000000 159.43 | 0.047829 USD | - 15.990829 USD |
| default | 24302109 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.50000000 159.43 | 0.239145 USD | - 79.954145 USD |
| default | 24302110 | LTC-USD | BUY | 2018-01-31 02:45:16 | 47.03600000 159.44 | 22.49825952 USD | - 7521.91809952 USD |
| default | 24302111 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.20000000 159.47 | 0.095682 USD | - 31.989682 USD |
| default | 24302112 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.10000000 159.50 | 0.04785 USD | - 15.99785 USD |
| default | 24302113 | LTC-USD | BUY | 2018-01-31 02:45:16 | 0.10000000 159.50 | 0.04785 USD | - 15.99785 USD |
| default | 24302114 | LTC-USD | BUY | 2018-01-31 02:45:16 | 2.63536602 159.50 | 1.26102264057 USD | - 421.60190283057 USD |

## Coinbase, Inc.

Funds will be available for use immediately upon filling of the exchange transaction. For customer service inquiries, please contact us at support@coinbase.com. If you believe any of these transactions are in error, you may also call our Emergency Support Hotline at (800) 343-5845 to report your claim. Coinbase, Inc. is licensed to engage in money transmission activities in each jurisdiction listed at coinbase.com/legal/licenses. It is the policy of Coinbase, Inc. not to refund its fees for completed transactions unless otherwise required by law.

**Coinbase, Inc.**, 548 Market St., #23008, San Francisco, CA 94104-5401.

---

**LEGEND**

**Profile**: The profile that placed the order

**Side**: Order type, either BUY or SELL.

**Qty.**: The number of asset purchased or sold.

**Price**: The executed price per bitcoin stated in terms of the quote currency - e.g. USD

**Fee**: Commission fee paid to Coinbase Pro if any applies.

**Total**: Final amount of the quote currency credited or debited from your account, net of fees.